# EXHIBIT 9

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan** . . . . . . . . . . . . . . . | 9,883,640 | r 9,938,480 | 9,295,287 | 4,532,233 | r 4,234,252 | 3,847,938 | 96,713.51 | 56,538.90 | 174.8 | 80.2 |
| Alcona County . . . . . . . . . . . . . . | 10,942 | 11,719 | 10,145 | 11,073 | 10,584 | 10,414 | 1,790.58 | 674.59 | 16.2 | 16.4 |
| Alcona township . . . . . . . . . | 968 | 1,089 | 906 | 1,366 | 1,313 | 1,335 | 66.36 | 57.50 | 16.8 | 23.8 |
| Hubbard Lake CDP (part) . . . . . . | 204 | 244 | (X) | 389 | 380 | (X) | 8.95 | 1.28 | 159.4 | 303.9 |
| Lost Lake Woods CDP . . . . . . . | 312 | 339 | (X) | 530 | 511 | (X) | 5.19 | 5.05 | 61.8 | 105.0 |
| Caledonia township . . . . . . . . . | 1,161 | 1,203 | 987 | 1,155 | 1,074 | 1,153 | 72.73 | 67.58 | 17.2 | 17.1 |
| Hubbard Lake CDP (part) . . . . . . | 591 | 559 | (X) | 717 | 697 | (X) | 11.21 | 6.19 | 95.5 | 115.8 |
| Curtis township . . . . . . . . . . . | 1,236 | 1,378 | 1,128 | 1,700 | 1,605 | 1,631 | 70.72 | 68.39 | 18.1 | 24.9 |
| Greenbush township . . . . . . . . | 1,409 | 1,499 | 1,373 | 1,496 | 1,453 | 1,437 | 26.15 | 24.92 | 56.5 | 60.0 |
| Gustin township . . . . . . . . . . . | 795 | 832 | 823 | 497 | 483 | 474 | 35.84 | 35.69 | 22.3 | 13.9 |
| Lincoln village (part) . . . . . . . . | 148 | 164 | 157 | 96 | 102 | 97 | 0.57 | 0.48 | 308.3 | 200.0 |
| Harrisville city . . . . . . . . . . . . | 493 | 514 | 532 | 329 | 327 | 317 | 0.61 | 0.61 | 808.2 | 539.3 |
| Harrisville township . . . . . . . . | 1,348 | 1,411 | 1,253 | 874 | 790 | 720 | 30.35 | 30.33 | 44.4 | 28.8 |
| Hawes township . . . . . . . . . . . | 1,107 | 1,167 | 1,038 | 1,071 | 1,003 | 1,005 | 71.44 | 69.96 | 15.8 | 15.3 |
| Hubbard Lake CDP (part) . . . . . . | 207 | 190 | (X) | 328 | 332 | (X) | 2.38 | 1.27 | 163.0 | 258.3 |
| Lincoln village (part) . . . . . . . . | 189 | 200 | 180 | 140 | 144 | 132 | 0.48 | 0.35 | 540.0 | 400.0 |
| Haynes township . . . . . . . . . . | 722 | 724 | 549 | 627 | 598 | 489 | 35.07 | 34.93 | 20.7 | 18.0 |
| Mikado township . . . . . . . . . . | 947 | 1,043 | 852 | 653 | 666 | 571 | 71.42 | 71.36 | 13.3 | 9.2 |
| Millen township . . . . . . . . . . . | 404 | 463 | 417 | 540 | 541 | 550 | 71.27 | 70.78 | 5.7 | 7.6 |
| Mitchell township . . . . . . . . . . | 352 | 396 | 290 | 765 | 731 | 732 | 143.39 | 142.54 | 2.5 | 5.4 |
| Alger County . . . . . . . . . . . . . . | 9,601 | 9,862 | 8,972 | 6,554 | 5,964 | 5,775 | 5,047.74 | 915.07 | 10.5 | 7.2 |
| Au Train township . . . . . . . . . | 1,138 | 1,172 | 1,047 | 1,212 | 991 | 952 | 158.04 | 141.27 | 8.1 | 8.6 |
| Burt township . . . . . . . . . . . . | 522 | 480 | 508 | 771 | 715 | 687 | 258.03 | 230.48 | 2.3 | 3.3 |
| Grand Island township . . . . . . . | 47 | 45 | 21 | 49 | 49 | 40 | 49.09 | 22.48 | 2.1 | 2.2 |
| Limestone township . . . . . . . . | 438 | 407 | 334 | 347 | 333 | 288 | 75.16 | 74.23 | 5.9 | 4.7 |
| Mathias township . . . . . . . . . . | 554 | 571 | 563 | 527 | 465 | 449 | 72.02 | 70.68 | 7.8 | 7.5 |
| Munising city . . . . . . . . . . . . | 2,355 | 2,539 | 2,783 | 1,252 | 1,249 | 1,268 | 9.03 | 5.25 | 448.6 | 238.5 |
| Munising township . . . . . . . . . | 2,983 | 3,125 | 2,193 | 1,234 | 1,154 | 1,087 | 217.68 | 202.21 | 14.8 | 6.1 |
| Onota township . . . . . . . . . . . | 352 | 310 | 244 | 473 | 373 | 381 | 103.59 | 87.73 | 4.0 | 5.4 |
| Rock River township . . . . . . . . | 1,212 | 1,213 | 1,279 | 689 | 635 | 623 | 81.00 | 80.74 | 15.0 | 8.5 |
| Chatham village . . . . . . . . . | 220 | 231 | 268 | 120 | 116 | 116 | 2.45 | 2.45 | 89.8 | 49.0 |
| Allegan County . . . . . . . . . . . . | 111,408 | 105,665 | 90,509 | 49,426 | 43,292 | 36,395 | 1,833.29 | 825.23 | 135.0 | 59.9 |
| Allegan city . . . . . . . . . . . . . | 4,998 | r 4,717 | 4,547 | 2,226 | r 1,945 | 1,853 | 4.26 | 3.85 | 1,298.2 | 578.2 |
| Allegan township . . . . . . . . . . | 4,406 | r 4,185 | 3,976 | 1,990 | r 1,787 | 1,598 | 31.88 | 30.40 | 144.9 | 65.5 |
| Casco township . . . . . . . . . . . | 2,823 | 3,019 | 2,856 | 1,957 | 1,827 | 1,482 | 38.94 | 38.87 | 72.6 | 50.3 |
| Cheshire township . . . . . . . . . | 2,199 | 2,335 | 1,967 | 1,165 | 1,137 | 1,075 | 35.91 | 34.82 | 63.2 | 33.5 |
| Clyde township . . . . . . . . . . . | 2,084 | 2,104 | 2,001 | 890 | 840 | 769 | 35.49 | 34.80 | 59.9 | 25.6 |
| Dorr township . . . . . . . . . . . . | 7,439 | 6,579 | 5,453 | 2,538 | 2,135 | 1,630 | 36.17 | 36.15 | 205.8 | 70.2 |
| Douglas city . . . . . . . . . . . . . | 1,232 | 1,214 | 1,040 | 1,075 | 853 | 693 | 1.97 | 1.75 | 704.0 | 614.3 |
| Fennville city . . . . . . . . . . . . | 1,398 | 1,459 | 1,023 | 588 | 552 | 388 | 1.11 | 1.10 | 1,270.9 | 534.5 |
| Fillmore township . . . . . . . . . . | 2,681 | 2,756 | 2,710 | 1,045 | 977 | 933 | 28.38 | 28.35 | 94.6 | 36.9 |
| Ganges township . . . . . . . . . . | 2,530 | 2,524 | 2,124 | 1,626 | 1,384 | 1,246 | 32.69 | 32.05 | 78.9 | 50.7 |
| Gun Plain township . . . . . . . . . | 5,895 | 5,637 | 4,754 | 2,296 | 2,112 | 1,686 | 34.37 | 34.06 | 173.1 | 67.4 |
| Heath township . . . . . . . . . . . | 3,317 | 3,100 | 2,297 | 1,241 | 1,084 | 814 | 35.91 | 35.37 | 93.8 | 35.1 |
| Holland city (part) . . . . . . . . . | 7,016 | 7,202 | 5,659 | 3,121 | 2,848 | 2,400 | 8.26 | 8.19 | 856.7 | 381.1 |
| Hopkins township . . . . . . . . . . | 2,601 | 2,671 | 2,350 | 1,008 | 917 | 845 | 36.03 | 35.72 | 72.8 | 28.2 |
| Hopkins village . . . . . . . . . . | 610 | 592 | 596 | 247 | 229 | 232 | 0.48 | 0.48 | 1,270.8 | 514.6 |
| Laketown township . . . . . . . . . | 5,505 | 5,561 | 4,888 | 2,625 | 2,373 | 1,781 | 21.65 | 21.55 | 255.5 | 121.8 |
| Lee township . . . . . . . . . . . . | 4,015 | 4,114 | 2,672 | 1,940 | 1,807 | 1,417 | 36.10 | 35.18 | 114.1 | 55.1 |
| Leighton township . . . . . . . . . | 4,934 | 3,652 | 3,069 | 1,852 | 1,386 | 1,122 | 35.59 | 34.87 | 141.5 | 53.1 |
| Manlius township . . . . . . . . . . | 3,017 | 2,634 | 1,776 | 1,161 | 948 | 630 | 35.95 | 35.18 | 85.8 | 33.0 |
| Martin township . . . . . . . . . . . | 2,629 | 2,514 | 2,487 | 1,027 | 935 | 866 | 35.97 | 35.53 | 74.0 | 28.9 |
| Martin village . . . . . . . . . . | 410 | 435 | 462 | 176 | 181 | 181 | 0.78 | 0.78 | 525.6 | 225.6 |
| Monterey township . . . . . . . . . | 2,356 | 2,065 | 1,534 | 907 | 760 | 559 | 35.99 | 35.70 | 66.0 | 25.4 |
| Otsego city . . . . . . . . . . . . . | 3,956 | 3,933 | 3,937 | 1,716 | 1,632 | 1,561 | 2.14 | 2.07 | 1,911.1 | 829.0 |
| Otsego township . . . . . . . . . . | 5,594 | 4,854 | 4,780 | 2,303 | 1,859 | 1,711 | 33.86 | 33.23 | 168.3 | 69.3 |
| Overisel township . . . . . . . . . . | 2,911 | 2,594 | 2,324 | 1,030 | 897 | 784 | 35.72 | 35.65 | 81.7 | 28.9 |
| Plainwell city . . . . . . . . . . . . | 3,804 | 3,933 | 4,057 | 1,674 | 1,593 | 1,541 | 2.06 | 1.97 | 1,931.0 | 849.7 |
| Salem township . . . . . . . . . . . | 4,446 | 3,486 | 2,708 | 1,758 | 1,181 | 909 | 36.03 | 35.70 | 124.5 | 49.2 |
| Saugatuck city . . . . . . . . . . . | 925 | 1,065 | 954 | 942 | 928 | 846 | 1.47 | 1.18 | 783.9 | 798.3 |
| Saugatuck township . . . . . . . . | 2,944 | 3,590 | 2,916 | 1,714 | 2,089 | 1,700 | 24.22 | 23.37 | 126.0 | 73.3 |
| South Haven city (part) . . . . . . . | 3 | 8 | – | 17 | 21 | – | 0.04 | 0.04 | 75.0 | 425.0 |
| Trowbridge township . . . . . . . . | 2,502 | r 2,510 | 2,328 | 1,158 | r 1,057 | 947 | 35.80 | 34.64 | 72.2 | 33.4 |
| Valley township . . . . . . . . . . . | 2,018 | r 1,828 | 1,145 | 969 | r 774 | 461 | 35.98 | 32.92 | 61.3 | 29.4 |
| Watson township . . . . . . . . . . | 2,063 | r 2,084 | 1,897 | 821 | 747 | 650 | 36.10 | 35.36 | 58.3 | 23.2 |
| Wayland city . . . . . . . . . . . . . | 4,079 | 3,939 | 2,751 | 1,751 | 1,591 | 1,208 | 3.02 | 2.98 | 1,368.8 | 587.6 |
| Wayland township . . . . . . . . . . | 3,088 | 3,013 | 2,569 | 1,295 | 1,169 | 983 | 33.43 | 32.62 | 94.7 | 39.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Alpena County | 29,598 | 31,314 | 30,605 | 16,053 | 15,289 | 14,431 | 1,694.92 | 571.86 | 51.8 | 28.1 |
| Alpena city | 10,483 | 11,304 | 11,354 | 5,278 | 5,200 | 5,002 | 9.23 | 8.54 | 1,227.5 | 618.0 |
| Alpena township | 9,060 | 9,788 | 9,602 | 4,907 | 4,757 | 4,414 | 141.21 | 104.45 | 86.7 | 47.0 |
| Green township | 1,228 | 1,205 | 1,095 | 922 | 789 | 771 | 80.06 | 71.04 | 17.3 | 13.0 |
| Hillman village (part) | 4 | (X) | (X) | 2 | (X) | (X) | 0.04 | 0.04 | 100.0 | 50.0 |
| Long Rapids township | 1,010 | 1,019 | 1,021 | 574 | 560 | 492 | 54.67 | 54.19 | 18.6 | 10.6 |
| Maple Ridge township | 1,690 | 1,715 | 1,514 | 904 | 814 | 736 | 53.82 | 51.62 | 32.7 | 17.5 |
| Ossineke township | 1,675 | 1,761 | 1,652 | 1,102 | 1,043 | 961 | 107.23 | 105.74 | 15.8 | 10.4 |
| Sanborn township | 2,116 | 2,152 | 2,196 | 1,083 | 979 | 999 | 49.72 | 43.78 | 48.3 | 24.7 |
| Ossineke CDP | 938 | 1,059 | 1,091 | 532 | 516 | 540 | 3.67 | 3.66 | 256.3 | 145.4 |
| Wellington township | 307 | 296 | 269 | 247 | 214 | 216 | 53.39 | 53.22 | 5.8 | 4.6 |
| Wilson township | 2,029 | 2,074 | 1,902 | 1,036 | 933 | 841 | 79.80 | 79.27 | 25.6 | 13.1 |
| Antrim County | 23,580 | 23,110 | 18,185 | 17,824 | 15,090 | 13,145 | 601.77 | 475.70 | 49.6 | 37.5 |
| Banks township | 1,609 | 1,813 | 1,513 | 1,061 | 995 | 859 | 51.25 | 44.94 | 35.8 | 23.6 |
| Ellsworth village | 349 | 483 | 418 | 186 | 204 | 186 | 0.80 | 0.72 | 484.7 | 258.3 |
| Central Lake township | 2,198 | 2,254 | 1,919 | 1,675 | 1,479 | 1,338 | 31.30 | 27.50 | 79.9 | 60.9 |
| Central Lake village | 952 | 990 | 954 | 549 | 483 | 460 | 1.24 | 1.07 | 889.7 | 513.1 |
| Chestonia township | 511 | 546 | 401 | 351 | 309 | 233 | 35.53 | 35.27 | 14.5 | 10.0 |
| Alba CDP (part) | 127 | (X) | (X) | 72 | (X) | (X) | 1.61 | 1.61 | 78.9 | 44.7 |
| Custer township | 1,136 | 988 | 630 | 1,227 | 914 | 765 | 35.20 | 34.71 | 32.7 | 35.4 |
| Echo township | 877 | 928 | 766 | 599 | 522 | 549 | 35.36 | 34.85 | 25.2 | 17.2 |
| Elk Rapids township | 2,631 | 2,741 | 2,374 | 1,940 | 1,763 | 1,620 | 10.96 | 7.08 | 371.6 | 274.0 |
| Elk Rapids village | 1,642 | 1,700 | 1,626 | 1,179 | 1,056 | 946 | 2.01 | 1.65 | 995.2 | 714.5 |
| Forest Home township | 1,720 | 1,858 | 1,410 | 1,511 | 1,364 | 1,245 | 33.53 | 24.14 | 71.3 | 62.6 |
| Bellaire village (part) | 481 | 492 | 483 | 235 | 235 | 216 | 0.64 | 0.61 | 788.5 | 385.2 |
| Helena township | 1,001 | 878 | 837 | 935 | 801 | 743 | 23.06 | 16.20 | 61.8 | 57.7 |
| Alden CDP | 125 | (X) | (X) | 155 | (X) | (X) | 0.40 | 0.40 | 312.5 | 387.5 |
| Jordan township | 992 | 875 | 583 | 539 | 433 | 277 | 35.23 | 35.08 | 28.3 | 15.4 |
| Kearney township | 1,765 | 1,764 | 1,487 | 1,385 | 932 | 998 | 35.25 | 34.24 | 51.5 | 40.4 |
| Bellaire village (part) | 605 | 672 | 621 | 314 | 310 | 301 | 1.32 | 1.23 | 491.9 | 255.3 |
| Mancelona township | 4,400 | 4,100 | 3,173 | 2,437 | 2,150 | 1,733 | 71.38 | 71.14 | 61.8 | 34.3 |
| Lakes of the North CDP (part) | 568 | (X) | (X) | 615 | (X) | (X) | 10.73 | 10.65 | 53.3 | 57.7 |
| Mancelona village | 1,390 | 1,408 | 1,370 | 594 | 582 | 575 | 1.00 | 1.00 | 1,390.0 | 594.0 |
| Milton township | 2,204 | 2,072 | 1,468 | 1,870 | 1,577 | 1,323 | 43.67 | 25.56 | 86.2 | 73.2 |
| Star township | 926 | 745 | 575 | 749 | 532 | 385 | 34.46 | 34.39 | 26.9 | 21.8 |
| Alba CDP (part) | 168 | (X) | (X) | 87 | (X) | (X) | 1.11 | 1.11 | 151.4 | 78.4 |
| Lakes of the North CDP (part) | 357 | (X) | (X) | 393 | (X) | (X) | 6.00 | 5.93 | 60.2 | 66.3 |
| Torch Lake township | 1,194 | 1,159 | 762 | 1,337 | 1,134 | 941 | 21.10 | 15.09 | 79.1 | 88.6 |
| Eastport CDP | 218 | (X) | (X) | 253 | (X) | (X) | 2.00 | 2.00 | 109.0 | 126.5 |
| Warner township | 416 | 389 | 287 | 208 | 185 | 136 | 35.59 | 35.50 | 11.7 | 5.9 |
| Arenac County | 15,899 | 17,269 | 14,906 | 9,803 | 9,563 | 8,891 | 680.69 | 363.19 | 43.8 | 27.0 |
| Adams township | 563 | 550 | 417 | 248 | 226 | 187 | 35.73 | 35.64 | 15.8 | 7.0 |
| Arenac township | 903 | 992 | 921 | 509 | 495 | 457 | 38.07 | 35.77 | 25.2 | 14.2 |
| Au Gres city | 889 | 1,028 | 838 | 598 | 733 | 641 | 2.33 | 2.23 | 398.7 | 268.2 |
| Au Gres township | 953 | 1,007 | 1,007 | 689 | 636 | 622 | 38.75 | 33.35 | 28.6 | 20.7 |
| Clayton township | 1,097 | 1,101 | 908 | 534 | 508 | 452 | 32.15 | 32.07 | 34.2 | 16.7 |
| Deep River township | 2,149 | 2,244 | 2,074 | 1,071 | 1,051 | 947 | 35.53 | 35.28 | 60.9 | 30.4 |
| Sterling village | 530 | 533 | 520 | 206 | 197 | 190 | 0.98 | 0.98 | 540.8 | 210.2 |
| Lincoln township | 942 r | 1,007 | 933 | 428 | 434 | 392 | 21.16 | 21.00 | 44.9 | 20.4 |
| Mason township | 851 | 994 | 865 | 455 | 442 | 419 | 32.08 | 32.05 | 26.6 | 14.2 |
| Twining village (part) | 103 | 112 | 100 | 45 | 45 | 49 | 0.50 | 0.50 | 206.0 | 90.0 |
| Moffatt township | 1,184 | 1,121 | 780 | 953 | 862 | 675 | 32.09 | 31.51 | 37.6 | 30.2 |
| Omer city | 313 | 337 | 385 | 162 | 163 | 155 | 1.16 | 1.13 | 277.0 | 143.4 |
| Sims township | 1,095 | 1,091 | 836 | 1,172 | 1,111 | 1,100 | 46.67 | 11.50 | 95.2 | 101.9 |
| Standish city | 1,509 r | 2,096 | 1,388 | 682 | 672 | 641 | 2.15 | 2.15 | 701.9 | 317.2 |
| Standish township | 1,900 | 2,026 | 1,945 | 1,001 | 1,033 | 958 | 30.50 | 27.63 | 68.8 | 36.2 |
| Turner township | 550 | 642 | 628 | 316 | 303 | 294 | 32.33 | 31.14 | 17.7 | 10.1 |
| Turner village | 114 | 139 | 158 | 55 | 55 | 61 | 1.02 | 1.02 | 111.8 | 53.9 |
| Twining village (part) | 78 | 80 | 69 | 36 | 34 | 37 | 0.47 | 0.47 | 166.0 | 76.6 |
| Whitney township | 1,001 | 1,033 | 981 | 985 | 894 | 951 | 44.62 | 30.73 | 32.6 | 32.1 |
| Baraga County | 8,860 | 8,746 | 7,954 | 5,270 | 4,631 | 4,684 | 1,068.77 | 898.26 | 9.9 | 5.9 |
| Arvon township | 450 | 482 | 422 | 789 | 623 | 623 | 131.35 | 123.96 | 3.6 | 6.4 |
| Baraga township | 3,815 | 3,542 | 2,832 | 1,629 | 1,455 | 1,432 | 187.20 | 183.80 | 20.8 | 8.9 |
| Baraga village (part) | 2,053 | 1,285 | 1,231 | 580 | 605 | 578 | 2.16 | 2.10 | 977.6 | 276.2 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Baraga County—Con. | | | | | | | | | | |
| Covington township . . . . . . . . . . . . . | 476 | 569 | 651 | 410 | 335 | 368 | 196.33 | 192.26 | 2.5 | 2.1 |
| L'Anse township . . . . . . . . . . . . . . . | 3,843 | 3,926 | 3,818 | 2,074 | 1,918 | 1,896 | 269.02 | 247.40 | 15.5 | 8.4 |
| Baraga village (part) . . . . . . . . . | – | – | (X) | – | – | (X) | 0.02 | 0.02 | – | – |
| L'Anse village . . . . . . . . . . . . . . | 2,011 | 2,107 | 2,151 | 988 | 981 | 978 | 2.53 | 2.53 | 794.9 | 390.5 |
| Zeba CDP . . . . . . . . . . . . . . . . . | 480 | (X) | (X) | 214 | (X) | (X) | 3.62 | 3.61 | 133.0 | 59.3 |
| Spurr township . . . . . . . . . . . . . . . . | 276 | 227 | 231 | 368 | 300 | 307 | 159.04 | 150.83 | 1.8 | 2.4 |
| Barry County . . . . . . . . . . . . . . . . . . . | 59,173 | 56,755 | 50,057 | 27,010 | 23,876 | 20,887 | 577.04 | 553.09 | 107.0 | 48.8 |
| Assyria township . . . . . . . . . . . . . . . | 1,986 | 1,912 | 1,799 | 848 | 744 | 628 | 36.34 | 35.87 | 55.4 | 23.6 |
| Baltimore township . . . . . . . . . . . . . | 1,861 | 1,845 | 1,701 | 805 | 737 | 658 | 36.20 | 35.42 | 52.5 | 22.7 |
| Dowling CDP . . . . . . . . . . . . . . . | 374 | (X) | (X) | 164 | (X) | (X) | 6.28 | 6.08 | 61.5 | 27.0 |
| Barry township . . . . . . . . . . . . . . . . | 3,378 | 3,489 | 3,190 | 1,569 | 1,460 | 1,321 | 36.50 | 34.43 | 98.1 | 45.6 |
| Delton CDP (part) . . . . . . . . . . . | 806 | (X) | (X) | 388 | (X) | (X) | 2.16 | 2.09 | 385.6 | 185.6 |
| Hickory Corners CDP . . . . . . . . . | 322 | (X) | (X) | 136 | (X) | (X) | 2.08 | 2.07 | 155.6 | 65.7 |
| Carlton township . . . . . . . . . . . . . . | 2,391 | 2,331 | 2,067 | 1,026 | 904 | 806 | 35.69 | 35.13 | 68.1 | 29.2 |
| Freeport village (part) . . . . . . . . | 47 | 33 | 43 | 18 | 13 | 16 | 0.15 | 0.15 | 313.3 | 120.0 |
| Castleton township . . . . . . . . . . . . . | 3,471 | 3,475 | 3,379 | 1,611 | 1,477 | 1,384 | 35.77 | 34.97 | 99.3 | 46.1 |
| Nashville village (part) . . . . . . . . | 1,556 | 1,589 | 1,593 | 680 | 648 | 608 | 1.85 | 1.75 | 889.1 | 388.6 |
| Hastings city . . . . . . . . . . . . . . . . . | 7,350 | 7,095 | 6,549 | 3,231 | 2,898 | 2,618 | 5.27 | 5.19 | 1,416.2 | 622.5 |
| Hastings charter township . . . . . . . . | 2,948 | 2,930 | 2,830 | 1,241 | 1,131 | 1,029 | 30.55 | 30.02 | 98.2 | 41.3 |
| Hope township . . . . . . . . . . . . . . . . | 3,239 | 3,283 | 2,993 | 1,860 | 1,659 | 1,541 | 36.09 | 32.48 | 99.7 | 57.3 |
| Irving township . . . . . . . . . . . . . . . . | 3,250 | 2,682 | 1,905 | 1,193 | 931 | 664 | 36.09 | 35.76 | 90.9 | 33.4 |
| Freeport village (part) . . . . . . . . | 436 | 411 | 415 | 182 | 154 | 141 | 0.64 | 0.63 | 692.1 | 288.9 |
| Johnstown township . . . . . . . . . . . . | 3,008 | 3,067 | 2,932 | 1,473 | 1,367 | 1,263 | 36.51 | 34.95 | 86.1 | 42.1 |
| Maple Grove township . . . . . . . . . . | 1,593 | 1,471 | 1,398 | 629 | 540 | 479 | 36.02 | 35.89 | 44.4 | 17.5 |
| Nashville village (part) . . . . . . . | 72 | 95 | 61 | 28 | 37 | 27 | 0.38 | 0.37 | 194.6 | 75.7 |
| Orangeville township . . . . . . . . . . . | 3,311 | 3,321 | 2,880 | 1,843 | 1,675 | 1,476 | 35.66 | 33.43 | 99.0 | 55.1 |
| Prairieville township . . . . . . . . . . . . | 3,404 | 3,175 | 3,409 | 1,657 | 1,476 | 1,454 | 36.49 | 32.80 | 103.8 | 50.5 |
| Delton CDP (part) . . . . . . . . . . . | 66 | (X) | (X) | 53 | (X) | (X) | 0.07 | 0.07 | 942.9 | 757.1 |
| Rutland charter township . . . . . . . . | 3,987 | 3,646 | 2,797 | 1,644 | 1,434 | 1,045 | 36.14 | 35.03 | 113.8 | 46.9 |
| Thornapple township . . . . . . . . . . . | 7,884 | 6,685 | 5,226 | 3,086 | 2,383 | 1,754 | 35.93 | 35.28 | 223.5 | 87.5 |
| Middleville village . . . . . . . . . . . | 3,319 | 2,721 | 1,966 | 1,449 | 1,050 | 702 | 2.40 | 2.28 | 1,455.7 | 635.5 |
| Woodland township . . . . . . . . . . . . | 2,047 | 2,129 | 2,025 | 924 | 878 | 818 | 35.95 | 35.38 | 57.9 | 26.1 |
| Woodland village . . . . . . . . . . . . | 425 | 495 | 466 | 180 | 184 | 166 | 0.81 | 0.81 | 524.7 | 222.2 |
| Yankee Springs township . . . . . . . . | 4,065 | 4,219 | 2,977 | 2,370 | 2,182 | 1,948 | 35.85 | 31.06 | 130.9 | 76.3 |
| Bay County . . . . . . . . . . . . . . . . . . . | 107,771 | 110,157 | 111,723 | 48,220 | 46,423 | 44,234 | 630.72 | 442.30 | 243.7 | 109.0 |
| Auburn city . . . . . . . . . . . . . . . . . . | 2,087 | 2,011 | 1,855 | 960 | 867 | 752 | 1.05 | 1.05 | 1,987.6 | 914.3 |
| Bangor charter township . . . . . . . . . | 14,641 | 15,547 | 16,028 | 6,775 | 6,563 | 6,239 | 22.10 | 14.10 | 1,038.4 | 480.5 |
| Bay City city . . . . . . . . . . . . . . . . . | 34,932 | 36,817 | 38,936 | 15,923 | 16,259 | 16,372 | 11.21 | 10.17 | 3,434.8 | 1,565.7 |
| Beaver township . . . . . . . . . . . . . . | 2,885 | 2,806 | 2,810 | 1,127 | 998 | 894 | 35.36 | 35.34 | 81.6 | 31.9 |
| Essexville city . . . . . . . . . . . . . . . . | 3,478 | 3,766 | 4,088 | 1,527 | 1,530 | 1,542 | 1.41 | 1.30 | 2,675.4 | 1,174.6 |
| Frankenlust township . . . . . . . . . . . | 3,562 | 2,530 | 2,281 | 1,655 | 1,203 | 1,044 | 23.04 | 21.05 | 169.2 | 78.6 |
| Fraser township . . . . . . . . . . . . . . . | 3,192 | 3,375 | 3,680 | 1,448 | 1,374 | 1,362 | 39.40 | 32.43 | 98.4 | 44.7 |
| Garfield township . . . . . . . . . . . . . . | 1,743 | 1,775 | 1,736 | 700 | 627 | 574 | 35.69 | 35.67 | 48.9 | 19.6 |
| Gibson township . . . . . . . . . . . . . . | 1,210 | 1,245 | 1,090 | 492 | 431 | 387 | 35.59 | 35.54 | 34.0 | 13.8 |
| Hampton charter township . . . . . . . . | 9,652 | 9,902 | 9,520 | 4,514 | 4,341 | 3,992 | 52.58 | 27.33 | 353.2 | 165.2 |
| Kawkawlin township . . . . . . . . . . . . | 4,848 | 5,104 | 4,854 | 2,092 | 2,021 | 1,798 | 41.45 | 32.41 | 149.6 | 64.5 |
| Merritt township . . . . . . . . . . . . . . . | 1,441 | 1,510 | 1,510 | 583 | 554 | 558 | 31.67 | 31.64 | 45.5 | 18.4 |
| Midland city (part) . . . . . . . . . . . . . | 157 | 222 | 234 | 82 | 107 | 109 | 0.45 | 0.45 | 348.9 | 182.2 |
| Monitor charter township . . . . . . . . | 10,735 | 10,037 | 9,510 | 4,648 | 4,111 | 3,585 | 36.98 | 36.78 | 291.9 | 126.4 |
| Mount Forest township . . . . . . . . . . | 1,392 | 1,405 | 1,457 | 605 | 550 | 521 | 35.92 | 35.91 | 38.8 | 16.8 |
| Pinconning city . . . . . . . . . . . . . . . | 1,307 | 1,386 | 1,291 | 637 | 645 | 578 | 0.85 | 0.85 | 1,537.6 | 749.4 |
| Pinconning township . . . . . . . . . . . | 2,431 | 2,608 | 2,647 | 1,088 | 1,055 | 1,007 | 41.98 | 36.68 | 66.3 | 29.7 |
| Portsmouth charter township . . . . . . | 3,306 | 3,619 | 3,918 | 1,460 | 1,484 | 1,432 | 20.21 | 20.05 | 164.9 | 72.8 |
| Williams charter township . . . . . . . . | 4,772 | 4,492 | 4,278 | 1,904 | 1,703 | 1,488 | 33.66 | 33.55 | 142.2 | 56.8 |
| Benzie County . . . . . . . . . . . . . . . . . | 17,525 | 15,998 | 12,200 | 12,199 | 10,312 | 8,557 | 859.57 | 319.70 | 54.8 | 38.2 |
| Almira township . . . . . . . . . . . . . . . | 3,645 | 2,811 | 1,449 | 1,772 | 1,320 | 819 | 36.01 | 33.75 | 108.0 | 52.5 |
| Hardwood Acres CDP . . . . . . . . . | 432 | (X) | (X) | 155 | (X) | (X) | 0.53 | 0.52 | 830.8 | 298.1 |
| Lake Ann village . . . . . . . . . . . . | 268 | 276 | 219 | 174 | 174 | 149 | 0.48 | 0.45 | 595.6 | 386.7 |
| Maple Grove CDP . . . . . . . . . . . | 132 | (X) | (X) | 107 | (X) | (X) | 0.35 | 0.35 | 377.1 | 305.7 |
| Benzonia township . . . . . . . . . . . . . | 2,727 | 2,839 | 2,405 | 2,086 | 2,024 | 1,743 | 33.85 | 27.81 | 98.1 | 75.0 |
| Benzonia village . . . . . . . . . . . . . | 497 | r 480 | 449 | 275 | 254 | 218 | 1.13 | 1.13 | 439.8 | 243.4 |
| Beulah village . . . . . . . . . . . . . . . | 342 | r 402 | 421 | 375 | 359 | 327 | 0.43 | 0.43 | 795.3 | 872.1 |
| Blaine township . . . . . . . . . . . . . . . | 551 | 491 | 424 | 504 | 431 | 402 | 21.05 | 19.43 | 28.4 | 25.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Benzie County—Con. | | | | | | | | | | |
| Colfax township . . . . . . . . . . | 657 | 585 | 415 | 394 | 297 | 230 | 35.91 | 35.65 | 18.4 | 11.1 |
| Nessen City CDP . . . . . . . | 97 | (X) | (X) | 53 | (X) | (X) | 1.21 | 1.21 | 80.2 | 43.8 |
| Thompsonville village (part) . . . . . | 154 | 147 | 120 | 76 | 68 | 52 | 0.50 | 0.50 | 308.0 | 152.0 |
| Crystal Lake township . . . . . . . . | 957 | 960 | 759 | 1,240 | 1,051 | 1,021 | 17.08 | 12.56 | 76.2 | 98.7 |
| Pilgrim CDP . . . . . . . . . . | 11 | (X) | (X) | 216 | (X) | (X) | 0.35 | 0.35 | 31.4 | 617.1 |
| Frankfort city . . . . . . . . . . | 1,286 | 1,513 | 1,546 | 942 | 873 | 850 | 1.58 | 1.39 | 925.2 | 677.7 |
| Gilmore township . . . . . . . . . | 821 | 850 | 794 | 477 | 439 | 401 | 7.50 | 7.13 | 115.1 | 66.9 |
| Elberta village. . . . . . . . . . | 372 | 457 | 478 | 229 | 237 | 233 | 0.99 | 0.74 | 502.7 | 309.5 |
| Homestead township . . . . . . . . | 2,357 | 2,078 | 1,477 | 1,220 | 985 | 773 | 30.29 | 30.19 | 78.1 | 40.4 |
| Honor village . . . . . . . . . . | 328 | 299 | 292 | 186 | 153 | 142 | 0.55 | 0.54 | 607.4 | 344.4 |
| Inland township . . . . . . . . . | 2,070 | 1,587 | 1,096 | 967 | 723 | 511 | 36.18 | 35.77 | 57.9 | 27.0 |
| Benzonia CDP . . . . . . . . . | 208 | (X) | (X) | 99 | (X) | (X) | 2.00 | 2.00 | 104.0 | 49.5 |
| Joyfield township . . . . . . . . . | 799 | 777 | 626 | 404 | 338 | 282 | 19.98 | 19.92 | 40.1 | 20.3 |
| Lake township . . . . . . . . . . | 759 | 635 | 508 | 1,271 | 1,106 | 1,028 | 35.12 | 23.39 | 32.4 | 54.3 |
| Crystal Downs Country Club CDP. . . . . . . . . . | 47 | (X) | (X) | 150 | (X) | (X) | 1.26 | 1.26 | 37.3 | 119.0 |
| Platte township. . . . . . . . . . | 354 | 342 | 253 | 258 | 242 | 158 | 36.48 | 36.30 | 9.8 | 7.1 |
| Weldon township . . . . . . . . . | 542 | 530 | 448 | 664 | 483 | 339 | 36.63 | 36.43 | 14.9 | 18.2 |
| Crystal Mountain CDP . . . . . | 54 | (X) | (X) | 304 | (X) | (X) | 1.65 | 1.64 | 32.9 | 185.4 |
| Thompsonville village (part) . . . . . | 287 | 310 | 296 | 169 | 153 | 150 | 0.50 | 0.50 | 574.0 | 338.0 |
| | | | | | | | | | | |
| Berrien County. . . . . . . . . . . | 156,813 | 162,453 | 161,378 | 76,922 | 73,445 | 69,532 | 1,581.47 | 567.75 | 276.2 | 135.5 |
| Bainbridge township . . . . . . . . | 2,850 | 3,132 | 2,865 | 1,331 | 1,285 | 1,109 | 35.55 | 34.90 | 81.7 | 38.1 |
| Baroda township . . . . . . . . . | 2,801 | 2,880 | 2,731 | 1,228 | 1,172 | 1,110 | 17.83 | 17.77 | 157.6 | 69.1 |
| Baroda village. . . . . . . . . . | 873 | 858 | 657 | 407 | 378 | 294 | 0.72 | 0.72 | 1,212.5 | 565.3 |
| Benton charter township . . . . . . | 14,749 | 16,404 | 17,163 | 6,757 | 7,082 | 7,018 | 32.82 | 32.37 | 455.6 | 208.7 |
| Benton Heights CDP . . . . . . | 4,084 | 5,458 | 5,465 | 1,686 | 2,175 | 2,047 | 3.85 | 3.85 | 1,060.8 | 437.9 |
| Fair Plain CDP (part) . . . . . . | 4,518 | 4,684 | 4,848 | 2,111 | 2,057 | 2,062 | 2.63 | 2.56 | 1,764.8 | 824.6 |
| Benton Harbor city . . . . . . . . | 10,038 | 11,182 | 12,818 | 4,329 | 4,492 | 4,791 | 4.68 | 4.43 | 2,265.9 | 977.2 |
| Berrien township . . . . . . . . . | 5,084 | 5,075 | 4,697 | 2,033 | 1,840 | 1,771 | 36.78 | 35.07 | 145.0 | 58.0 |
| Berrien Springs village (part) . . . . | 4 | | 2 | | | | 0.13 | 0.09 | 44.4 | 22.2 |
| Eau Claire village (part) . . . . . | 436 | 472 | 294 | 166 | 163 | 115 | 0.47 | 0.47 | 927.7 | 353.2 |
| Bertrand township . . . . . . . . . | 2,657 | 2,380 | 2,228 | 1,122 | 963 | 864 | 35.03 | 34.44 | 77.1 | 32.6 |
| Bridgman city . . . . . . . . . . | 2,291 | 2,428 | 2,140 | 1,183 | 1,140 | 968 | 2.93 | 2.90 | 790.0 | 407.9 |
| Buchanan city . . . . . . . . . . | 4,456 | 4,681 | 4,994 | 2,139 | 2,098 | 2,119 | 2.57 | 2.50 | 1,782.4 | 855.6 |
| Buchanan township . . . . . . . . | 3,523 | 3,510 | 3,400 | 1,640 | 1,554 | 1,369 | 33.17 | 32.14 | 109.6 | 51.0 |
| Chikaming township . . . . . . . . | 3,100 | 3,678 | 3,717 | 3,677 | 3,473 | 3,296 | 22.12 | 21.94 | 141.3 | 167.6 |
| Shorewood-Tower Hills-Harbert CDP . . . . . . . . | 1,344 | 1,619 | 1,636 | 1,607 | 1,519 | 1,444 | 4.56 | 4.53 | 296.7 | 354.7 |
| Coloma city . . . . . . . . . . . | 1,483 | 1,595 | 1,679 | 667 | 675 | 663 | 0.89 | 0.89 | 1,666.3 | 749.4 |
| Coloma charter township . . . . . . | 5,020 | 5,217 | 5,123 | 2,656 | 2,599 | 2,338 | 19.08 | 17.97 | 279.4 | 147.8 |
| Paw Paw Lake CDP (part) . . . . | 2,437 | 2,698 | 2,588 | 1,544 | 1,531 | 1,372 | 4.18 | 3.32 | 734.0 | 465.1 |
| Galien township . . . . . . . . . | 1,452 | 1,611 | 1,591 | 702 | 680 | 620 | 22.05 | 21.98 | 66.1 | 31.9 |
| Galien village . . . . . . . . . . | 549 | 593 | 596 | 255 | 244 | 233 | 0.42 | 0.42 | 1,307.1 | 607.1 |
| Hagar township . . . . . . . . . | 3,671 | 3,964 | 4,113 | 2,234 | 2,122 | 1,976 | 18.69 | 18.36 | 199.9 | 121.7 |
| Lake Michigan Beach CDP . . . . | 1,216 | 1,509 | 1,694 | 1,056 | 1,012 | 955 | 3.93 | 3.83 | 317.5 | 275.7 |
| Lake charter township . . . . . . . | 2,972 | 3,148 | 2,487 | 1,461 | 1,366 | 1,021 | 18.66 | 18.62 | 159.6 | 78.5 |
| Lincoln charter township . . . . . . | 14,691 | 13,952 | 13,604 | 6,603 | 5,992 | 5,535 | 18.22 | 17.91 | 820.3 | 368.7 |
| Stevensville village . . . . . . . | 1,142 | 1,191 | 1,230 | 584 | 575 | 570 | 1.05 | 1.04 | 1,098.1 | 561.5 |
| New Buffalo city . . . . . . . . . | 1,883 | 2,200 | 2,317 | 1,692 | 1,426 | 1,363 | 2.53 | 2.50 | 753.2 | 676.8 |
| New Buffalo township . . . . . . . | 2,386 | 2,468 | 2,419 | 2,478 | 2,139 | 1,877 | 20.25 | 20.01 | 119.2 | 123.8 |
| Grand Beach village . . . . . . . | 272 | 221 | 146 | 414 | 340 | 278 | 0.91 | 0.91 | 298.9 | 454.9 |
| Michiana village . . . . . . . . | 182 | 200 | 164 | 373 | 360 | 323 | 0.37 | 0.37 | 491.9 | 1,008.1 |
| Niles city (part) . . . . . . . . . | 11,599 | 12,199 | 12,456 | 5,427 | 5,529 | 5,472 | 5.30 | 5.14 | 2,256.6 | 1,055.8 |
| Niles township . . . . . . . . . . | 14,164 | 13,325 | 12,828 | 6,249 | 5,522 | 4,943 | 38.39 | 37.32 | 379.5 | 167.4 |
| Oronoko charter township . . . . . . | 9,193 | 9,843 | 9,819 | 3,529 | 3,545 | 3,453 | 33.25 | 32.33 | 284.3 | 109.2 |
| Berrien Springs village (part) . . . . | 1,796 | 1,862 | 1,927 | 835 | 787 | 789 | 0.89 | 0.85 | 2,112.9 | 982.4 |
| Pipestone township . . . . . . . . | 2,312 | 2,474 | 2,303 | 1,008 | 899 | 938 | 35.92 | 35.51 | 65.1 | 28.4 |
| Eau Claire village (part) . . . . . | 189 | 184 | 200 | 73 | 75 | 76 | 0.28 | 0.28 | 675.0 | 260.7 |
| Royalton township . . . . . . . . | 4,766 | 3,888 | 3,135 | 1,823 | 1,366 | 1,142 | 18.58 | 18.12 | 263.0 | 100.6 |
| St. Joseph city . . . . . . . . . | 8,365 | 8,789 | 9,214 | 4,795 | 4,594 | 4,545 | 4.79 | 3.21 | 2,605.9 | 1,493.8 |
| St. Joseph charter township. . . . . . | 10,028 | 10,042 | 9,613 | 4,434 | 4,271 | 3,793 | 6.97 | 6.65 | 1,508.0 | 666.8 |
| Fair Plain CDP (part) . . . . . . | 3,113 | 3,144 | 3,203 | 1,384 | 1,379 | 1,332 | 1.81 | 1.65 | 1,886.7 | 838.8 |
| Shoreham village . . . . . . . . | 862 | 860 | 737 | 471 | 471 | 356 | 0.58 | 0.58 | 1,486.2 | 812.1 |
| Sodus township . . . . . . . . . | 1,932 | 2,139 | 2,065 | 951 | 957 | 846 | 19.99 | 19.41 | 99.5 | 49.0 |
| Three Oaks township . . . . . . . | 2,574 | 2,949 | 2,952 | 1,304 | 1,284 | 1,220 | 23.48 | 23.29 | 110.5 | 56.0 |
| Three Oaks village . . . . . . . | 1,622 | 1,829 | 1,786 | 797 | 800 | 744 | 0.99 | 0.99 | 1,638.4 | 805.1 |
| Watervliet city. . . . . . . . . . | 1,735 | 1,843 | 1,867 | 752 | 760 | 733 | 1.22 | 1.19 | 1,458.0 | 631.9 |
| Watervliet township . . . . . . . . | 3,102 | 3,392 | 2,926 | 1,767 | 1,724 | 1,531 | 14.49 | 13.47 | 230.3 | 131.2 |
| Paw Paw Lake CDP (part) . . . . | 1,074 | 1,246 | 1,194 | 857 | 832 | 778 | 2.60 | 1.80 | 596.7 | 476.1 |
| Weesaw township . . . . . . . . | 1,936 | 2,065 | 2,114 | 951 | 886 | 816 | 35.59 | 35.44 | 54.6 | 26.8 |
| New Troy CDP . . . . . . . . . | 497 | (X) | (X) | 248 | (X) | (X) | 1.33 | 1.32 | 376.5 | 187.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Branch County. . . . . . . . . . . . . . . . . . | 45,248 | 45,787 | 41,502 | 20,841 | 19,822 | 18,449 | 519.68 | 506.37 | 89.4 | 41.2 |
| Algansee township . . . . . . . . . . . . . . | 1,974 | 2,061 | 1,859 | 994 | 970 | 921 | 36.09 | 35.53 | 55.6 | 28.0 |
| Batavia township . . . . . . . . . . . . . . . | 1,339 | 1,546 | 1,522 | 617 | 651 | 583 | 36.15 | 35.73 | 37.5 | 17.3 |
| Bethel township . . . . . . . . . . . . . . . . | 1,434 | 1,421 | 1,279 | 563 | 510 | 461 | 36.07 | 35.83 | 40.0 | 15.7 |
| Bronson city . . . . . . . . . . . . . . . . . . | 2,349 | 2,421 | 2,342 | 946 | 979 | 968 | 1.37 | 1.37 | 1,714.6 | 690.5 |
| Bronson township . . . . . . . . . . . . . . | 1,349 | 1,358 | 1,224 | 541 | 505 | 465 | 34.74 | 34.62 | 39.0 | 15.6 |
| Butler township . . . . . . . . . . . . . . . . | 1,467 | 1,362 | 1,191 | 544 | 459 | 405 | 35.76 | 35.63 | 41.2 | 15.3 |
| California township. . . . . . . . . . . . . . | 1,040 | 909 | 797 | 331 | 294 | 259 | 21.30 | 21.26 | 48.9 | 15.6 |
| Coldwater city . . . . . . . . . . . . . . . . . | 10,945 | 12,697 | 9,607 | 4,827 | 4,370 | 3,987 | 8.27 | 8.03 | 1,363.0 | 601.1 |
| Coldwater township . . . . . . . . . . . . . | 6,102 r | 3,818 | 4,795 | 1,618 | 1,684 | 1,472 | 28.72 | 27.54 | 221.6 | 58.8 |
| Gilead township . . . . . . . . . . . . . . . . | 661 | 753 | 688 | 378 | 368 | 367 | 21.41 | 21.06 | 31.4 | 17.9 |
| Girard township . . . . . . . . . . . . . . . . | 1,780 r | 1,776 | 1,800 | 933 | 851 | 832 | 36.16 | 35.05 | 50.8 | 26.6 |
| Kinderhook township . . . . . . . . . . . . | 1,497 | 1,614 | 1,292 | 1,336 | 1,184 | 1,087 | 21.36 | 19.47 | 76.9 | 68.6 |
| Matteson township . . . . . . . . . . . . . . | 1,218 | 1,285 | 1,231 | 654 | 628 | 579 | 36.31 | 35.77 | 34.1 | 18.3 |
| Noble township . . . . . . . . . . . . . . . . | 520 | 518 | 479 | 216 | 185 | 165 | 21.34 | 20.96 | 24.8 | 10.3 |
| Ovid township . . . . . . . . . . . . . . . . . | 2,326 | 2,432 | 2,103 | 1,885 | 1,889 | 1,855 | 36.20 | 33.18 | 70.1 | 56.8 |
| Quincy township. . . . . . . . . . . . . . . . | 4,285 | 4,411 | 4,003 | 2,033 | 1,904 | 1,836 | 36.26 | 35.23 | 121.6 | 57.7 |
| Quincy village. . . . . . . . . . . . . . . | 1,652 | 1,701 | 1,680 | 743 | 687 | 693 | 1.22 | 1.22 | 1,354.1 | 609.0 |
| Sherwood township . . . . . . . . . . . . . | 2,094 | 2,284 | 2,310 | 1,120 | 1,112 | 1,028 | 36.15 | 34.64 | 60.5 | 32.3 |
| Sherwood village . . . . . . . . . . . | 309 | 324 | 320 | 128 | 126 | 117 | 0.98 | 0.98 | 315.3 | 130.6 |
| Union township . . . . . . . . . . . . . . . . | 2,868 | 3,121 | 2,976 | 1,305 | 1,279 | 1,179 | 36.02 | 35.46 | 80.9 | 36.8 |
| Union City village (part) . . . . . . . . | 1,559 | 1,770 | 1,760 | 707 | 720 | 711 | 1.39 | 1.35 | 1,154.8 | 523.7 |
| Calhoun County. . . . . . . . . . . . . . . . | 136,146 | 137,985 | 135,982 | 61,042 | 58,691 | 55,619 | 718.35 | 706.23 | 192.8 | 86.4 |
| Albion city. . . . . . . . . . . . . . . . . . . . | 8,616 | 9,144 | 10,066 | 3,514 | 3,591 | 3,656 | 4.51 | 4.41 | 1,953.7 | 796.8 |
| Albion township . . . . . . . . . . . . . . . | 1,123 | 1,200 | 1,256 | 512 | 493 | 495 | 33.03 | 32.63 | 34.4 | 15.7 |
| Athens township . . . . . . . . . . . . . . . | 2,554 | 2,571 | 2,515 | 1,078 | 1,003 | 954 | 36.13 | 35.94 | 71.1 | 30.0 |
| Athens village . . . . . . . . . . . . . . . | 1,024 | 1,111 | 990 | 424 | 424 | 383 | 1.01 | 1.01 | 1,013.9 | 419.8 |
| Battle Creek city . . . . . . . . . . . . . . . | 52,347 | 53,364 | 53,516 | 24,277 | 23,525 | 23,243 | 43.72 | 42.61 | 1,228.5 | 569.7 |
| Bedford charter township . . . . . . . . . | 9,357 | 9,517 | 9,846 | 3,967 | 3,841 | 3,573 | 29.70 | 29.10 | 321.5 | 136.3 |
| Level Park-Oak Park CDP . . . . . | 3,409 | 3,605 | 3,502 | 1,492 | 1,456 | 1,333 | 5.25 | 5.18 | 658.1 | 288.0 |
| Burlington township . . . . . . . . . . . . . | 1,941 | 1,929 | 1,773 | 837 | 775 | 687 | 36.13 | 35.70 | 54.4 | 23.4 |
| Burlington village . . . . . . . . . . . . | 261 | 405 | 294 | 118 | 157 | 105 | 0.68 | 0.65 | 401.5 | 181.5 |
| Union City village (part) . . . . . . . . | 40 | 34 | 7 | 18 | 14 | 3 | 0.10 | 0.09 | 444.4 | 200.0 |
| Clarence township . . . . . . . . . . . . . . | 1,985 | 2,032 | 2,051 | 1,045 | 996 | 985 | 34.04 | 32.55 | 61.0 | 32.1 |
| Clarendon township . . . . . . . . . . . . . | 1,139 | 1,114 | 1,100 | 487 | 425 | 401 | 35.72 | 35.54 | 32.0 | 13.7 |
| Convis township . . . . . . . . . . . . . . . | 1,636 | 1,666 | 1,739 | 685 | 651 | 626 | 36.48 | 35.37 | 46.3 | 19.4 |
| Eckford township . . . . . . . . . . . . . . . | 1,303 | 1,282 | 1,217 | 564 | 513 | 477 | 35.66 | 35.40 | 36.8 | 15.9 |
| Emmett charter township . . . . . . . . . | 11,770 | 11,979 | 10,764 | 5,323 | 5,232 | 4,296 | 32.50 | 32.00 | 367.8 | 166.3 |
| Brownlee Park CDP (part) . . . . . . | 1,755 | 2,241 | 2,177 | 912 | 1,052 | 992 | 1.60 | 1.59 | 1,103.8 | 573.6 |
| Fredonia township . . . . . . . . . . . . . . | 1,626 | 1,723 | 1,741 | 733 | 727 | 687 | 34.84 | 34.02 | 47.8 | 21.5 |
| Homer township. . . . . . . . . . . . . . . . | 3,015 | 3,010 | 2,875 | 1,224 | 1,182 | 1,103 | 36.18 | 35.66 | 84.5 | 34.3 |
| Homer village . . . . . . . . . . . . . . . | 1,668 | 1,851 | 1,758 | 722 | 745 | 685 | 1.44 | 1.40 | 1,191.4 | 515.7 |
| Lee township . . . . . . . . . . . . . . . . . . | 1,213 | 1,257 | 1,281 | 495 | 462 | 487 | 36.37 | 36.22 | 33.5 | 13.7 |
| Leroy township . . . . . . . . . . . . . . . . | 3,712 | 3,240 | 3,026 | 1,575 | 1,250 | 1,114 | 36.45 | 36.00 | 103.1 | 43.8 |
| Marengo township . . . . . . . . . . . . . . | 2,213 | 2,131 | 1,781 | 899 | 822 | 651 | 35.71 | 35.04 | 63.2 | 25.7 |
| Marshall city. . . . . . . . . . . . . . . . . . | 7,088 | 7,459 | 6,941 | 3,394 | 3,353 | 2,918 | 6.40 | 6.28 | 1,128.7 | 540.4 |
| Marshall township . . . . . . . . . . . . . . | 3,115 | 2,922 | 2,625 | 1,261 | 1,117 | 999 | 31.56 | 31.13 | 100.1 | 40.5 |
| Newton township . . . . . . . . . . . . . . . | 2,551 | 2,493 | 2,025 | 1,170 | 1,077 | 823 | 36.38 | 36.00 | 70.9 | 32.5 |
| Pennfield charter township. . . . . . . . | 9,001 | 8,913 | 8,374 | 3,962 | 3,764 | 3,550 | 35.10 | 34.27 | 262.6 | 115.6 |
| Brownlee Park CDP (part) . . . . . . | 353 | 347 | 359 | 140 | 142 | 130 | 0.43 | 0.41 | 861.0 | 341.5 |
| Sheridan township . . . . . . . . . . . . . . | 1,936 | 2,116 | 2,139 | 843 | 823 | 809 | 31.77 | 31.33 | 61.8 | 26.9 |
| Springfield city . . . . . . . . . . . . . . . . | 5,260 | 5,189 | 5,582 | 2,467 | 2,367 | 2,409 | 3.70 | 3.66 | 1,437.2 | 674.0 |
| Tekonsha township. . . . . . . . . . . . . . | 1,645 | 1,734 | 1,749 | 730 | 702 | 676 | 36.27 | 35.40 | 46.5 | 20.6 |
| Tekonsha village . . . . . . . . . . . . . . | 717 | 712 | 733 | 312 | 298 | 284 | 0.72 | 0.71 | 1,009.9 | 439.4 |
| Cass County . . . . . . . . . . . . . . . . . . | 52,293 | 51,104 | 49,477 | 25,887 | 23,884 | 22,644 | 508.32 | 490.06 | 106.7 | 52.8 |
| Calvin township . . . . . . . . . . . . . . . . | 2,037 | 2,041 | 1,813 | 1,059 | 999 | 874 | 35.55 | 34.34 | 59.3 | 30.8 |
| Dowagiac city. . . . . . . . . . . . . . . . . | 5,879 r | 6,009 | 6,418 | 2,674 | 2,631 | 2,626 | 4.54 | 4.46 | 1,318.2 | 599.6 |
| Howard township. . . . . . . . . . . . . . . | 6,207 | 6,309 | 6,378 | 2,772 | 2,663 | 2,476 | 35.29 | 34.52 | 179.8 | 80.3 |
| Jefferson township . . . . . . . . . . . . . . | 2,541 | 2,401 | 2,112 | 1,072 | 957 | 823 | 36.01 | 34.74 | 73.1 | 30.9 |
| LaGrange township . . . . . . . . . . . . . | 3,500 r | 3,478 | 3,406 | 1,686 | 1,607 | 1,566 | 34.63 | 33.18 | 105.5 | 50.8 |
| Cassopolis village (part). . . . . . . | 1,774 r | 1,878 | 1,822 | 833 | 780 | 797 | 2.14 | 1.89 | 938.6 | 440.7 |
| Marcellus township . . . . . . . . . . . . . | 2,539 | 2,712 | 2,569 | 1,244 | 1,186 | 1,141 | 34.88 | 33.20 | 76.5 | 37.5 |
| Marcellus village. . . . . . . . . . . . . | 1,198 | 1,162 | 1,193 | 493 | 462 | 457 | 0.59 | 0.58 | 2,065.5 | 850.0 |
| Mason township . . . . . . . . . . . . . . . . | 2,945 | 2,514 | 2,450 | 1,248 | 1,021 | 934 | 20.52 | 20.22 | 145.6 | 61.7 |
| Milton township . . . . . . . . . . . . . . . . | 3,878 | 2,646 | 2,284 | 1,471 | 971 | 793 | 21.32 | 21.11 | 183.7 | 69.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Cass County—Con. | | | | | | | | | | |
| Newberg township . . . . . . . . . . . . . | 1,632 | 1,703 | 1,627 | 869 | 781 | 765 | 35.51 | 34.54 | 47.2 | 25.2 |
| Niles city (part). . . . . . . . . . . . . . . | 1 | 5 | 2 | 1 | 2 | 1 | 0.65 | 0.65 | 1.5 | 1.5 |
| Ontwa township . . . . . . . . . . . . . . | 6,549 | 5,865 | 5,592 | 2,984 | 2,653 | 2,404 | 20.99 | 19.41 | 337.4 | 153.7 |
| Edwardsburg village . . . . . . . . . . | 1,259 | 1,147 | 1,142 | 569 | 531 | 488 | 1.02 | 0.91 | 1,383.5 | 625.3 |
| Penn township . . . . . . . . . . . . . . . | 1,774 | 1,902 | 1,877 | 1,312 | 1,280 | 1,285 | 35.39 | 33.56 | 52.9 | 39.1 |
| Cassopolis village (part). . . . . . . | — | — | (X) | — | — | (X) | 0.10 | 0.10 | — | — |
| Vandalia village. . . . . . . . . . . . . | 301 | 429 | 357 | 141 | 157 | 163 | 0.99 | 0.99 | 304.0 | 142.4 |
| Pokagon township . . . . . . . . . . . . . | 2,029 | 2,199 | 2,188 | 931 | 912 | 896 | 34.23 | 34.00 | 59.7 | 27.4 |
| Porter township . . . . . . . . . . . . . . | 3,798 | 3,794 | 3,857 | 2,215 | 2,040 | 2,019 | 54.65 | 51.52 | 73.7 | 43.0 |
| Silver Creek township . . . . . . . . . . | 3,218 | 3,491 | 3,101 | 2,424 | 2,362 | 2,284 | 34.22 | 31.96 | 100.7 | 75.8 |
| Volinia township . . . . . . . . . . . . . . | 1,112 | 1,174 | 1,032 | 614 | 588 | 549 | 35.12 | 34.39 | 32.3 | 17.9 |
| Wayne township . . . . . . . . . . . . . . | 2,654 | 2,861 | 2,771 | 1,311 | 1,231 | 1,208 | 34.82 | 34.25 | 77.5 | 38.3 |
| | | | | | | | | | | |
| Charlevoix County . . . . . . . . . . . . | 25,949 | 26,090 | 21,468 | 17,249 | 15,370 | 13,119 | 1,390.46 | 416.34 | 62.3 | 41.4 |
| Bay township . . . . . . . . . . . . . . . . | 1,122 | 1,068 | 825 | 847 | 787 | 679 | 18.89 | 15.55 | 72.2 | 54.5 |
| Horton Bay CDP . . . . . . . . . . . . | 512 | (X) | (X) | 393 | (X) | (X) | 4.82 | 4.82 | 106.2 | 81.5 |
| Boyne City city . . . . . . . . . . . . . . . | 3,735 | 3,503 | 3,478 | 2,292 | 1,935 | 1,936 | 5.41 | 4.06 | 920.0 | 564.5 |
| Boyne Valley township . . . . . . . . . . | 1,195 | 1,215 | 1,102 | 833 | 653 | 795 | 35.45 | 34.78 | 34.4 | 24.0 |
| Boyne Falls village . . . . . . . . . . . | 294 | 370 | 369 | 178 | 190 | 182 | 0.56 | 0.55 | 534.5 | 323.6 |
| Chandler township . . . . . . . . . . . . . | 248 | 230 | 182 | 158 | 142 | 99 | 35.62 | 35.60 | 7.0 | 4.4 |
| Charlevoix city . . . . . . . . . . . . . . . | 2,513 | 2,994 | 3,116 | 2,201 | 2,096 | 1,917 | 2.17 | 2.05 | 1,225.9 | 1,073.7 |
| Charlevoix township . . . . . . . . . . . | 1,645 | 1,697 | 1,016 | 1,067 | 942 | 553 | 12.08 | 5.94 | 276.9 | 179.6 |
| East Jordan city . . . . . . . . . . . . . . | 2,351 | 2,507 | 2,240 | 1,189 | 1,083 | 988 | 3.96 | 3.05 | 770.8 | 389.8 |
| Evangeline township . . . . . . . . . . . | 712 | 773 | 646 | 504 | 487 | 431 | 14.73 | 11.02 | 64.6 | 45.7 |
| Eveline township . . . . . . . . . . . . . . | 1,484 | 1,560 | 1,100 | 1,381 | 1,298 | 1,017 | 36.75 | 25.81 | 57.5 | 53.5 |
| Advance CDP. . . . . . . . . . . . . . | 328 | (X) | (X) | 253 | (X) | (X) | 2.75 | 2.72 | 120.6 | 93.0 |
| Ironton CDP . . . . . . . . . . . . . . . | 140 | (X) | (X) | 146 | (X) | (X) | 0.99 | 0.99 | 141.4 | 147.5 |
| Hayes township . . . . . . . . . . . . . . | 1,919 | 1,893 | 1,317 | 1,134 | 1,030 | 702 | 43.17 | 30.09 | 63.8 | 37.7 |
| Bay Shore CDP (part) . . . . . . . . | 520 | (X) | (X) | 313 | (X) | (X) | 1.51 | 1.51 | 344.4 | 207.3 |
| Hudson township . . . . . . . . . . . . . | 691 | 639 | 481 | 549 | 485 | 381 | 35.47 | 34.31 | 20.1 | 16.0 |
| Marion township . . . . . . . . . . . . . . | 1,714 | 1,492 | 1,130 | 777 | 632 | 476 | 26.52 | 25.57 | 67.0 | 30.4 |
| Melrose township . . . . . . . . . . . . . | 1,403 | 1,388 | 1,106 | 935 | 875 | 837 | 35.00 | 32.98 | 42.5 | 28.4 |
| Walloon Lake CDP . . . . . . . . . . . | 290 | (X) | (X) | 270 | (X) | (X) | 1.35 | 1.35 | 214.8 | 200.0 |
| Norwood township . . . . . . . . . . . . . | 723 | 714 | 516 | 412 | 385 | 291 | 24.40 | 18.16 | 39.8 | 22.7 |
| Norwood CDP . . . . . . . . . . . . . | 142 | (X) | (X) | 88 | (X) | (X) | 2.03 | 2.03 | 70.0 | 43.3 |
| Peaine township . . . . . . . . . . . . . . | 292 | 244 | 128 | 564 | 410 | 344 | 73.03 | 52.35 | 5.6 | 10.8 |
| St. James township . . . . . . . . . . . . | 365 | 307 | 276 | 452 | 331 | 323 | 315.90 | 20.35 | 17.9 | 22.2 |
| St. James CDP . . . . . . . . . . . . . | 205 | (X) | (X) | 255 | (X) | (X) | 1.03 | 1.03 | 199.0 | 247.6 |
| South Arm township . . . . . . . . . . . . | 1,873 | 1,844 | 1,418 | 1,078 | 947 | 789 | 32.68 | 30.64 | 61.1 | 35.2 |
| Wilson township . . . . . . . . . . . . . . | 1,964 | 2,022 | 1,391 | 876 | 852 | 561 | 34.42 | 34.05 | 57.7 | 25.7 |
| | | | | | | | | | | |
| Cheboygan County . . . . . . . . . . . . | 26,152 | 26,448 | 21,398 | 18,298 | 16,583 | 14,090 | 885.38 | 715.26 | 36.6 | 25.6 |
| Aloha township. . . . . . . . . . . . . . . | 949 | 1,041 | 707 | 715 | 670 | 535 | 32.38 | 29.50 | 32.2 | 24.2 |
| Beaugrand township . . . . . . . . . . . | 1,168 | 1,157 | 1,004 | 709 | 643 | 550 | 23.90 | 23.83 | 49.0 | 29.8 |
| Benton township . . . . . . . . . . . . . . | 3,206 | 3,080 | 2,388 | 1,915 | 1,627 | 1,272 | 62.39 | 58.66 | 54.7 | 32.6 |
| Burt township . . . . . . . . . . . . . . . . | 680 | 654 | 533 | 854 | 794 | 657 | 35.08 | 19.73 | 34.5 | 43.3 |
| Cheboygan city . . . . . . . . . . . . . . | 4,867 | 5,295 | 4,997 | 2,415 | 2,365 | 2,214 | 6.99 | 6.80 | 715.7 | 355.1 |
| Ellis township . . . . . . . . . . . . . . . | 596 | 519 | 345 | 360 | 329 | 219 | 35.63 | 35.57 | 16.8 | 10.1 |
| Forest township . . . . . . . . . . . . . . | 1,045 | 1,080 | 929 | 642 | 620 | 559 | 69.52 | 68.59 | 15.2 | 9.4 |
| Grant township. . . . . . . . . . . . . . . | 846 | 947 | 686 | 912 | 817 | 714 | 57.93 | 48.80 | 17.3 | 18.7 |
| Hebron township . . . . . . . . . . . . . . | 269 | 303 | 202 | 224 | 195 | 148 | 34.80 | 34.05 | 7.9 | 6.6 |
| Inverness township . . . . . . . . . . . . | 2,261 | 2,278 | 1,963 | 1,285 | 1,226 | 1,051 | 37.20 | 33.86 | 66.8 | 38.0 |
| Koehler township . . . . . . . . . . . . . . | 1,283 | 1,168 | 722 | 927 | 795 | 636 | 46.00 | 43.56 | 29.5 | 21.3 |
| Mackinaw township . . . . . . . . . . . . | 539 | 576 | 604 | 578 | 415 | 444 | 12.45 | 11.41 | 47.2 | 50.7 |
| Mackinaw City village (part) . . . . . | 300 | 319 | 408 | 368 | 225 | 261 | 1.31 | 0.60 | 500.0 | 613.3 |
| Mentor township . . . . . . . . . . . . . . | 818 | 781 | 518 | 521 | 455 | 319 | 35.86 | 35.70 | 22.9 | 14.6 |
| Mullett township . . . . . . . . . . . . . . | 1,312 | 1,284 | 1,047 | 1,227 | 1,076 | 1,036 | 35.70 | 18.99 | 69.1 | 64.6 |
| Munro township . . . . . . . . . . . . . . | 571 | 679 | 512 | 654 | 650 | 591 | 35.77 | 28.40 | 20.1 | 23.0 |
| Nunda township . . . . . . . . . . . . . . | 1,042 | 925 | 725 | 855 | 706 | 513 | 71.48 | 70.26 | 14.8 | 12.2 |
| Wolverine village (part). . . . . . . . | 182 | 293 | 228 | 122 | 136 | 114 | 0.74 | 0.73 | 249.3 | 167.1 |
| Tuscarora township . . . . . . . . . . . . | 3,038 | 3,091 | 2,297 | 2,391 | 2,162 | 1,770 | 41.95 | 29.41 | 103.3 | 81.3 |
| Indian River CDP . . . . . . . . . . . | 1,959 | 2,008 | (X) | 1,731 | 1,586 | (X) | 20.23 | 12.87 | 152.2 | 134.5 |
| Walker township . . . . . . . . . . . . . . | 327 | 292 | 256 | 161 | 170 | 117 | 34.55 | 34.19 | 9.6 | 4.7 |
| Waverly township . . . . . . . . . . . . . | 457 | 472 | 371 | 442 | 404 | 372 | 53.07 | 48.19 | 9.5 | 9.2 |
| Wilmot township . . . . . . . . . . . . . . | 878 | 826 | 592 | 511 | 464 | 373 | 36.01 | 35.76 | 24.6 | 14.3 |
| Wolverine village (part). . . . . . . . | 62 | 66 | 55 | 24 | 22 | 22 | 0.25 | 0.25 | 248.0 | 96.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Chippewa County . . . . . . . . . . . . . . . | 38,520 | 38,543 | 34,604 | 21,253 | 19,430 | 18,023 | 2,698.39 | 1,558.42 | 24.7 | 13.6 |
| Bay Mills township . . . . . . . . . . . . | 1,477 | 1,214 | 787 | 1,138 | 996 | 736 | 97.94 | 64.72 | 22.8 | 17.6 |
| Bruce township . . . . . . . . . . . . . . | 2,128 | 1,940 | 1,610 | 1,106 | 986 | 951 | 90.65 | 86.98 | 24.5 | 12.7 |
| Chippewa township . . . . . . . . . . . | 213 | 238 | 279 | 313 | 273 | 349 | 95.45 | 94.84 | 2.2 | 3.3 |
| Dafter township . . . . . . . . . . . . . . | 1,263 | 1,304 | 1,083 | 566 | 545 | 433 | 47.93 | 47.80 | 26.4 | 11.8 |
| Detour township . . . . . . . . . . . . . . | 807 | 894 | 806 | 899 | 851 | 816 | 75.44 | 48.77 | 16.5 | 18.4 |
| De Tour Village village . . . . . . . . | 325 | 421 | 407 | 307 | 307 | 292 | 8.38 | 3.54 | 91.8 | 86.7 |
| Drummond township . . . . . . . . . . | 1,058 | 992 | 835 | 1,670 | 1,476 | 1,462 | 248.99 | 128.91 | 8.2 | 13.0 |
| Hulbert township . . . . . . . . . . . . . | 168 | 211 | 208 | 256 | 224 | 201 | 71.82 | 70.85 | 2.4 | 3.6 |
| Kinross charter township . . . . . . . | 7,561 r | 8,140 | 6,566 | 1,527 | 1,519 | 1,465 | 120.93 | 119.72 | 63.2 | 12.8 |
| Pickford township . . . . . . . . . . . . . | 1,595 | 1,584 | 1,360 | 908 | 776 | 751 | 119.52 | 108.26 | 14.7 | 8.4 |
| Raber township . . . . . . . . . . . . . . | 647 | 670 | 569 | 687 | 602 | 697 | 143.09 | 97.81 | 6.6 | 7.0 |
| Rudyard township . . . . . . . . . . . . | 1,370 | 1,315 | 1,270 | 731 | 671 | 563 | 90.05 | 89.64 | 15.3 | 8.2 |
| Sault Ste. Marie city . . . . . . . . . . | 14,144 r | 14,324 | 14,689 | 6,534 | 6,237 | 6,013 | 20.16 | 14.77 | 957.6 | 442.4 |
| Soo township . . . . . . . . . . . . . . . . | 3,141 | 2,652 | 2,165 | 1,563 | 1,297 | 1,073 | 67.93 | 50.13 | 62.7 | 31.2 |
| Sugar Island township . . . . . . . . . | 652 | 683 | 441 | 722 | 652 | 648 | 76.46 | 49.35 | 13.2 | 14.6 |
| Superior township . . . . . . . . . . . . | 1,337 | 1,329 | 990 | 803 | 759 | 588 | 104.67 | 102.98 | 13.0 | 7.8 |
| Trout Lake township . . . . . . . . . . | 384 | 465 | 429 | 514 | 479 | 401 | 143.63 | 141.39 | 2.7 | 3.6 |
| Whitefish township . . . . . . . . . . . | 575 | 588 | 517 | 1,316 | 1,087 | 876 | 293.64 | 241.50 | 2.4 | 5.4 |
| Clare County . . . . . . . . . . . . . . . . . | 30,926 | 31,252 | 24,952 | 23,233 | 22,229 | 19,135 | 575.34 | 564.32 | 54.8 | 41.2 |
| Arthur township . . . . . . . . . . . . . . | 647 | 667 | 544 | 325 | 330 | 274 | 36.21 | 36.02 | 18.0 | 9.0 |
| Clare city (part) . . . . . . . . . . . . . . | 3,071 | 3,140 | 3,013 | 1,513 | 1,467 | 1,336 | 2.95 | 2.84 | 1,081.3 | 532.7 |
| Franklin township . . . . . . . . . . . . | 825 | 809 | 600 | 988 | 915 | 732 | 35.47 | 35.33 | 23.4 | 28.0 |
| Freeman township . . . . . . . . . . . . | 1,157 | 1,118 | 613 | 1,052 | 933 | 605 | 35.80 | 34.58 | 33.5 | 30.4 |
| Frost township . . . . . . . . . . . . . . . | 1,047 | 1,159 | 826 | 1,242 | 1,190 | 1,048 | 35.52 | 34.95 | 30.0 | 35.5 |
| Garfield township . . . . . . . . . . . . | 1,882 | 1,968 | 1,477 | 1,954 | 1,936 | 1,685 | 35.77 | 33.39 | 56.4 | 58.5 |
| Grant township . . . . . . . . . . . . . . | 3,259 | 3,034 | 2,636 | 1,520 | 1,367 | 1,179 | 33.25 | 32.76 | 99.5 | 46.4 |
| Greenwood township . . . . . . . . . . | 1,041 | 1,059 | 718 | 913 | 861 | 689 | 35.50 | 35.20 | 29.6 | 25.9 |
| Hamilton township . . . . . . . . . . . . | 1,829 | 1,988 | 1,546 | 1,628 | 1,650 | 1,429 | 36.36 | 35.87 | 51.0 | 45.4 |
| Harrison city . . . . . . . . . . . . . . . . | 2,114 | 2,108 | 1,835 | 1,306 | 1,187 | 1,127 | 4.03 | 3.72 | 568.3 | 351.1 |
| Hatton township . . . . . . . . . . . . . . | 933 | 923 | 673 | 490 | 466 | 343 | 36.14 | 35.89 | 26.0 | 13.7 |
| Hayes township . . . . . . . . . . . . . . | 4,675 | 4,916 | 3,811 | 3,999 | 3,898 | 3,596 | 32.17 | 31.28 | 149.5 | 127.8 |
| Lincoln township . . . . . . . . . . . . . | 1,824 | 1,758 | 1,253 | 2,081 | 1,949 | 1,589 | 35.93 | 35.08 | 52.0 | 59.3 |
| Redding township . . . . . . . . . . . . | 526 | 526 | 448 | 532 | 497 | 428 | 35.43 | 34.90 | 15.1 | 15.2 |
| Sheridan township . . . . . . . . . . . . | 1,575 | 1,588 | 1,051 | 608 | 569 | 403 | 36.90 | 36.15 | 43.6 | 16.8 |
| Summerfield township . . . . . . . . . | 456 | 453 | 316 | 613 | 639 | 558 | 35.90 | 35.20 | 13.0 | 17.4 |
| Surrey township . . . . . . . . . . . . . . | 3,606 | 3,555 | 3,221 | 2,084 | 1,989 | 1,771 | 35.81 | 35.10 | 102.7 | 59.4 |
| Farwell village. . . . . . . . . . . . . | 871 | 855 | 851 | 411 | 404 | 363 | 1.40 | 1.35 | 645.2 | 304.4 |
| Winterfield township . . . . . . . . . . | 459 | 483 | 371 | 385 | 386 | 339 | 36.61 | 36.05 | 12.7 | 10.7 |
| Clinton County . . . . . . . . . . . . . . . . | 75,382 | 64,753 | 57,893 | 30,695 | 24,630 | 20,967 | 574.56 | 566.41 | 133.1 | 54.2 |
| Bath charter township . . . . . . . . . | 11,598 r | 7,541 | 6,387 | 5,106 | 2,931 | 2,396 | 35.03 | 31.83 | 364.4 | 160.4 |
| Bath CDP . . . . . . . . . . . . . . . . . | 2,083 | (X) | (X) | 808 | (X) | (X) | 5.94 | 5.74 | 362.9 | 140.8 |
| Bengal township . . . . . . . . . . . . . | 1,188 | 1,174 | 989 | 421 | 384 | 313 | 36.54 | 36.53 | 32.5 | 11.5 |
| Bingham township . . . . . . . . . . . . | 2,859 r | 2,517 | 2,438 | 1,074 r | 905 | 838 | 32.41 | 32.39 | 88.3 | 33.2 |
| Dallas township . . . . . . . . . . . . . . | 2,369 | 2,323 | 2,156 | 873 | 804 | 674 | 36.51 | 36.39 | 65.1 | 24.0 |
| Fowler village . . . . . . . . . . . . . . | 1,208 | 1,136 | 937 | 488 | 446 | 351 | 1.35 | 1.32 | 895.2 | 369.7 |
| DeWitt city . . . . . . . . . . . . . . . . . | 4,507 | 4,702 | 3,964 | 1,808 | 1,661 | 1,347 | 2.98 | 2.86 | 1,575.9 | 632.2 |
| DeWitt charter township. . . . . . . . | 14,321 | 12,143 | 10,448 | 6,061 | 5,119 | 4,192 | 31.27 | 31.03 | 461.5 | 195.3 |
| Duplain township . . . . . . . . . . . . . | 2,363 | 2,329 | 2,235 | 953 | 900 | 820 | 35.41 | 35.12 | 67.3 | 27.1 |
| Elsie village . . . . . . . . . . . . . . . | 966 | 1,055 | 957 | 421 | 438 | 378 | 1.20 | 1.16 | 832.8 | 362.9 |
| Eagle township . . . . . . . . . . . . . . | 2,671 r | 2,343 | 2,151 | 1,058 r | 874 | 746 | 35.38 | 34.74 | 76.9 | 30.5 |
| Eagle village. . . . . . . . . . . . . . | 123 | 130 | 120 | 50 | 47 | 42 | 0.12 | 0.12 | 1,025.0 | 416.7 |
| East Lansing city (part) . . . . . . . . | 1,969 | 34 | (X) | 817 | 7 | (X) | 3.56 | 3.56 | 553.1 | 229.5 |
| Essex township . . . . . . . . . . . . . . | 1,910 | 1,812 | 1,677 | 749 | 659 | 585 | 35.60 | 35.36 | 54.0 | 21.2 |
| Maple Rapids village . . . . . . . . | 672 | 643 | 680 | 277 | 262 | 263 | 1.42 | 1.36 | 494.1 | 203.7 |
| Grand Ledge city (part) . . . . . . . . | 2 r | – | (X) | 2 r | – | (X) | 0.32 | 0.32 | 6.3 | 6.3 |
| Greenbush township . . . . . . . . . . | 2,199 | 2,115 | 2,028 | 857 | 759 | 662 | 35.45 | 35.18 | 62.5 | 24.4 |
| Lebanon township . . . . . . . . . . . . | 605 | 705 | 644 | 237 | 225 | 207 | 35.40 | 35.10 | 17.2 | 6.8 |
| Hubbardston village (part) . . . . . | 44 | 42 | 19 | 16 | 13 | 8 | 0.48 | 0.48 | 91.7 | 33.3 |
| Olive township . . . . . . . . . . . . . . | 2,476 | 2,322 | 2,122 | 968 | 844 | 764 | 35.82 | 35.63 | 69.5 | 27.2 |
| Ovid township . . . . . . . . . . . . . . . | 3,795 | 3,490 | 3,105 | 1,442 | 1,279 | 1,142 | 35.99 | 35.84 | 105.9 | 40.2 |
| Ovid village (part) . . . . . . . . . . | 1,597 | 1,512 | 1,442 | 616 | 603 | 570 | 0.92 | 0.92 | 1,735.9 | 669.6 |
| Riley township . . . . . . . . . . . . . . . | 2,024 | 1,767 | 1,543 | 755 | 625 | 509 | 35.73 | 35.71 | 56.7 | 21.1 |
| St. Johns city . . . . . . . . . . . . . . . . | 7,865 r | 7,744 | 7,392 | 3,451 r | 3,197 | 2,870 | 3.87 | 3.87 | 2,032.3 | 891.7 |
| Victor township . . . . . . . . . . . . . . | 3,460 | 3,275 | 2,784 | 1,331 | 1,166 | 936 | 35.96 | 33.93 | 102.0 | 39.2 |
| Lake Victoria CDP . . . . . . . . . . | 930 | (X) | (X) | 361 | (X) | (X) | 1.05 | 0.82 | 1,134.1 | 440.2 |
| Watertown charter township . . . . . | 4,836 r | 4,160 | 3,731 | 1,877 r | 1,501 | 1,286 | 35.72 | 35.51 | 136.2 | 52.9 |
| Wacousta CDP . . . . . . . . . . . . . | 1,440 | (X) | (X) | 599 | (X) | (X) | 8.99 | 8.91 | 161.6 | 67.2 |
| Westphalia township . . . . . . . . . . | 2,365 | 2,257 | 2,099 | 855 | 790 | 680 | 35.59 | 35.52 | 66.6 | 24.1 |
| Westphalia village. . . . . . . . . . . | 923 | 876 | 780 | 364 | 350 | 294 | 1.14 | 1.11 | 831.5 | 327.9 |

U.S. Census Bureau, 2010 Census

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Crawford County . . . . . . . . . . . | 14,074 | 14,273 | 12,260 | 11,092 | 10,042 | 8,727 | 563.24 | 556.28 | 25.3 | 19.9 |
| Beaver Creek township . . . . . . . . | 1,736 | 1,486 | 1,175 | 1,317 | 1,125 | 1,017 | 71.56 | 71.46 | 24.3 | 18.4 |
| Frederic township. . . . . . . . . . . | 1,341 r | 1,434 | 1,287 | 1,231 | 1,092 | 922 | 72.02 | 71.40 | 18.8 | 17.2 |
| Grayling city . . . . . . . . . . . . . | 1,884 | 1,952 | 1,944 | 890 | 895 | 797 | 2.04 | 2.01 | 937.3 | 442.8 |
| Grayling charter township . . . . . . . | 5,827 r | 6,483 | 5,647 | 4,289 | 3,945 | 3,394 | 174.74 | 170.74 | 34.1 | 25.1 |
| Lovells township . . . . . . . . . . . | 626 | 578 | 420 | 1,034 | 932 | 872 | 101.73 | 100.55 | 6.2 | 10.3 |
| Maple Forest township . . . . . . . . | 653 | 498 | 407 | 470 | 438 | 336 | 35.59 | 35.30 | 18.5 | 13.3 |
| South Branch township . . . . . . . . | 2,007 | 1,842 | 1,380 | 1,861 | 1,615 | 1,389 | 105.56 | 104.83 | 19.1 | 17.8 |
| Delta County . . . . . . . . . . . . . | 37,069 | 38,520 | 37,780 | 20,214 | 19,223 | 17,928 | 1,991.32 | 1,171.10 | 31.7 | 17.3 |
| Baldwin township . . . . . . . . . . . | 759 | 748 | 726 | 520 | 460 | 448 | 84.21 | 83.86 | 9.1 | 6.2 |
| Bark River township. . . . . . . . . . | 1,578 | 1,650 | 1,548 | 723 | 680 | 608 | 45.64 | 45.59 | 34.6 | 15.9 |
| Bay de Noc township . . . . . . . . . | 305 | 329 | 320 | 545 | 528 | 488 | 91.05 | 67.66 | 4.5 | 8.1 |
| Brampton township . . . . . . . . . . | 1,050 | 1,090 | 1,138 | 526 | 483 | 503 | 25.55 | 23.74 | 44.2 | 22.2 |
| Cornell township . . . . . . . . . . . | 593 | 557 | 529 | 413 | 371 | 304 | 60.16 | 59.73 | 9.9 | 6.9 |
| Ensign township . . . . . . . . . . . | 748 | 780 | 669 | 569 | 532 | 494 | 65.80 | 58.96 | 12.7 | 9.7 |
| Escanaba city. . . . . . . . . . . . . | 12,616 | 13,140 | 13,659 | 6,178 | 6,258 | 6,063 | 16.50 | 12.88 | 979.5 | 479.7 |
| Escanaba township . . . . . . . . . . | 3,482 | 3,587 | 3,340 | 1,520 | 1,398 | 1,192 | 60.29 | 59.65 | 58.4 | 25.5 |
| Fairbanks township . . . . . . . . . . | 281 | 321 | 309 | 330 | 267 | 225 | 299.21 | 47.34 | 5.9 | 7.0 |
| Ford River township . . . . . . . . . | 2,054 | 2,241 | 2,002 | 1,138 | 1,098 | 1,003 | 65.24 | 64.88 | 31.7 | 17.5 |
| Garden township . . . . . . . . . . . | 750 | 817 | 783 | 715 | 654 | 626 | 184.18 | 159.84 | 4.7 | 4.5 |
| Garden village . . . . . . . . . . | 221 | 240 | 268 | 134 | 129 | 138 | 1.02 | 0.81 | 272.8 | 165.4 |
| Gladstone city . . . . . . . . . . . . | 4,973 | 5,032 | 4,569 | 2,431 | 2,289 | 1,973 | 7.93 | 5.00 | 994.6 | 486.2 |
| Maple Ridge township . . . . . . . . | 766 | 808 | 829 | 622 | 537 | 527 | 108.26 | 108.26 | 7.1 | 5.7 |
| Masonville township. . . . . . . . . . | 1,734 | 1,877 | 1,709 | 1,212 | 1,143 | 1,076 | 170.45 | 167.80 | 10.3 | 7.2 |
| Nahma township . . . . . . . . . . . | 495 | 499 | 491 | 678 | 603 | 560 | 188.85 | 166.37 | 3.0 | 4.1 |
| Wells township . . . . . . . . . . . . | 4,885 | 5,044 | 5,159 | 2,094 | 1,922 | 1,838 | 39.91 | 39.56 | 123.5 | 52.9 |
| Dickinson County. . . . . . . . . . . | 26,168 | 27,472 | 26,831 | 13,990 | 13,702 | 12,902 | 777.05 | 761.40 | 34.4 | 18.4 |
| Breen township . . . . . . . . . . . | 499 | 479 | 464 | 441 | 431 | 399 | 88.38 | 86.69 | 5.8 | 5.1 |
| Breitung charter township . . . . . . . | 5,853 | 5,930 | 5,483 | 2,779 | 2,601 | 2,297 | 67.89 | 64.27 | 91.1 | 43.2 |
| Quinnesec CDP . . . . . . . . . . | 1,191 | 1,187 | 1,254 | 504 | 453 | 428 | 1.18 | 1.09 | 1,092.7 | 462.4 |
| Felch township . . . . . . . . . . . . | 752 | 726 | 705 | 617 | 508 | 530 | 143.81 | 141.84 | 5.3 | 4.3 |
| Iron Mountain city. . . . . . . . . . . | 7,624 | 8,154 | 8,525 | 3,784 | 3,819 | 3,789 | 8.04 | 7.37 | 1,034.5 | 513.4 |
| Kingsford city . . . . . . . . . . . . | 5,133 | 5,549 | 5,480 | 2,414 | 2,477 | 2,248 | 4.58 | 4.32 | 1,188.2 | 558.8 |
| Norway city. . . . . . . . . . . . . . | 2,845 | 2,959 | 2,910 | 1,402 | 1,392 | 1,311 | 8.81 | 8.72 | 326.3 | 160.8 |
| Norway township . . . . . . . . . . . | 1,489 | 1,639 | 1,325 | 796 | 766 | 656 | 90.71 | 88.52 | 16.8 | 9.0 |
| Sagola township . . . . . . . . . . . | 1,106 | 1,169 | 1,166 | 962 | 930 | 894 | 162.75 | 159.71 | 6.9 | 6.0 |
| Waucedah township . . . . . . . . . . | 804 | 800 | 693 | 650 | 628 | 620 | 90.24 | 88.50 | 9.1 | 7.3 |
| West Branch township . . . . . . . . | 63 | 67 | 80 | 145 | 150 | 158 | 111.85 | 111.46 | 0.6 | 1.3 |
| Eaton County. . . . . . . . . . . . . | 107,759 | 103,655 | 92,879 | 47,050 | 42,118 | 35,517 | 579.43 | 575.17 | 187.4 | 81.8 |
| Bellevue township . . . . . . . . . . | 3,150 | 3,144 | 2,938 | 1,351 | 1,211 | 1,053 | 36.63 | 36.38 | 86.6 | 37.1 |
| Bellevue village . . . . . . . . . . | 1,282 | 1,365 | 1,401 | 575 | 551 | 527 | 1.09 | 1.02 | 1,256.9 | 563.7 |
| Benton township . . . . . . . . . . . | 2,796 | 2,712 | 2,528 | 1,130 | 1,018 | 857 | 33.63 | 33.54 | 83.4 | 33.7 |
| Brookfield township . . . . . . . . . . | 1,537 | 1,429 | 1,331 | 641 | 577 | 516 | 36.37 | 36.07 | 42.6 | 17.8 |
| Carmel township . . . . . . . . . . . | 2,855 | 2,626 | 2,433 | 1,119 | 950 | 814 | 34.07 | 34.02 | 83.9 | 32.9 |
| Charlotte city . . . . . . . . . . . . . | 9,074 | 8,389 | 8,083 | 3,997 | 3,417 | 3,204 | 6.50 | 6.45 | 1,406.8 | 619.7 |
| Chester township . . . . . . . . . . . | 1,747 | 1,778 | 1,602 | 693 | 670 | 541 | 36.07 | 36.03 | 48.5 | 19.2 |
| Delta charter township . . . . . . . . | 32,408 | 29,682 | 26,129 | 15,186 | 13,112 | 10,757 | 33.21 | 32.46 | 998.4 | 467.8 |
| Waverly CDP . . . . . . . . . . . | 23,925 | 16,194 | 15,614 | 11,784 | 7,130 | 6,582 | 9.12 | 9.07 | 2,637.8 | 1,299.2 |
| Eaton township . . . . . . . . . . . . | 4,073 | 4,278 | 3,492 | 1,610 | 1,586 | 1,191 | 32.13 | 32.02 | 127.2 | 50.3 |
| Eaton Rapids city . . . . . . . . . . . | 5,214 | 5,330 | 4,695 | 2,387 | 2,168 | 1,872 | 3.50 | 3.39 | 1,538.1 | 704.1 |
| Eaton Rapids township . . . . . . . . | 4,113 | 3,821 | 3,003 | 1,595 | 1,379 | 1,051 | 34.39 | 34.15 | 120.4 | 46.7 |
| Grand Ledge city (part) . . . . . . . . | 7,784 | 7,804 | 7,662 | 3,654 | 3,402 | 3,164 | 3.33 | 3.25 | 2,395.1 | 1,124.3 |
| Hamlin township . . . . . . . . . . . | 3,343 | 2,953 | 2,351 | 1,288 | 1,088 | 846 | 34.57 | 34.36 | 97.3 | 37.5 |
| Kalamo township . . . . . . . . . . . | 1,842 | 1,742 | 1,665 | 725 | 648 | 567 | 36.74 | 36.60 | 50.3 | 19.8 |
| Lansing city (part) . . . . . . . . . . | 4,734 | 4,807 | 4,621 | 2,255 | 2,124 | 1,940 | 2.90 | 2.88 | 1,643.8 | 783.0 |
| Olivet city . . . . . . . . . . . . . . | 1,605 | 1,758 | 1,604 | 483 | 488 | 468 | 1.02 | 1.02 | 1,573.5 | 473.5 |
| Oneida charter township . . . . . . . | 3,865 | 3,703 | 3,245 | 1,514 | 1,423 | 1,113 | 32.66 | 32.56 | 118.7 | 46.5 |
| Potterville city . . . . . . . . . . . . | 2,617 | 2,168 | 1,523 | 1,112 | 892 | 596 | 1.82 | 1.68 | 1,557.7 | 661.9 |
| Roxand township . . . . . . . . . . . | 1,848 | 1,903 | 1,903 | 739 | 690 | 641 | 36.48 | 36.42 | 50.7 | 20.3 |
| Mulliken village . . . . . . . . . . | 553 | 557 | 590 | 223 | 201 | 194 | 1.04 | 1.04 | 531.7 | 214.4 |
| Sunfield township . . . . . . . . . . | 1,997 | 2,177 | 2,086 | 878 | 826 | 730 | 36.49 | 36.09 | 55.3 | 24.3 |
| Sunfield village . . . . . . . . . . | 578 | 591 | 610 | 241 | 235 | 208 | 0.80 | 0.80 | 722.5 | 301.3 |
| Vermontville township . . . . . . . . | 2,053 | 2,100 | 1,896 | 836 | 807 | 680 | 36.36 | 36.11 | 56.9 | 23.2 |
| Vermontville village. . . . . . . . . | 759 | 789 | 776 | 331 | 316 | 290 | 1.28 | 1.26 | 602.4 | 262.7 |
| Walton township . . . . . . . . . . . | 2,266 | 2,011 | 1,729 | 840 | 732 | 595 | 35.49 | 35.21 | 64.4 | 23.9 |
| Windsor charter township . . . . . . . | 6,838 | 7,340 | 6,460 | 3,017 | 2,910 | 2,311 | 35.07 | 34.49 | 198.3 | 87.5 |
| Dimondale village. . . . . . . . . | 1,234 | 1,342 | 1,247 | 530 | 485 | 430 | 0.94 | 0.90 | 1,371.1 | 588.9 |

20 Michigan

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Emmet County . . . . . . . . . . . . . . . . . | 32,694 | 31,437 | 25,040 | 21,304 | 18,554 | 14,731 | 882.00 | 467.49 | 69.9 | 45.6 |
| Bear Creek township . . . . . . . . . . . | 6,201 | 5,269 | 3,469 | 3,695 | 2,969 | 2,101 | 45.69 | 39.57 | 156.7 | 93.4 |
| Bay View CDP . . . . . . . . . . . | 133 | (X) | (X) | 494 | (X) | (X) | 0.37 | 0.37 | 359.5 | 1,335.1 |
| Conway CDP (part) . . . . . . . . . | 6 | (X) | (X) | 11 | (X) | (X) | 0.11 | 0.11 | 54.5 | 100.0 |
| Bliss township . . . . . . . . . . . . . . | 620 | 572 | 483 | 362 | 325 | 303 | 46.03 | 43.66 | 14.2 | 8.3 |
| Carp Lake township . . . . . . . . . . . | 759 | 807 | 597 | 753 | 728 | 681 | 35.15 | 32.35 | 23.5 | 23.3 |
| Carp Lake CDP . . . . . . . . . . . | 357 | (X) | (X) | 526 | (X) | (X) | 4.78 | 2.06 | 173.3 | 255.3 |
| Levering CDP (part) . . . . . . . . . | 22 | (X) | (X) | 14 | (X) | (X) | 0.10 | 0.10 | 220.0 | 140.0 |
| Center township . . . . . . . . . . . . . | 568 | 499 | 517 | 338 | 301 | 223 | 35.26 | 34.30 | 16.6 | 9.9 |
| Cross Village township . . . . . . . . . . | 281 | 294 | 201 | 325 | 280 | 192 | 10.33 | 10.10 | 27.8 | 32.2 |
| Cross Village CDP . . . . . . . . . | 93 | (X) | (X) | 110 | (X) | (X) | 0.73 | 0.73 | 127.4 | 150.7 |
| Friendship township . . . . . . . . . . . | 889 | 844 | 591 | 532 | 457 | 327 | 31.45 | 31.45 | 28.3 | 16.9 |
| Harbor Springs city . . . . . . . . . . . | 1,194 | 1,567 | 1,540 | 1,122 | 1,086 | 941 | 1.29 | 1.29 | 925.6 | 869.8 |
| Littlefield township . . . . . . . . . . . | 2,978 | 2,783 | 2,310 | 1,774 | 1,531 | 1,266 | 24.56 | 21.72 | 137.1 | 81.7 |
| Alanson village . . . . . . . . . . | 738 | 785 | 677 | 429 | 407 | 344 | 1.02 | 0.99 | 745.5 | 433.3 |
| Oden CDP . . . . . . . . . . . | 363 | (X) | (X) | 270 | (X) | (X) | 0.61 | 0.61 | 595.1 | 442.6 |
| Ponshewaing CDP . . . . . . . . . | 69 | (X) | (X) | 100 | (X) | (X) | 0.09 | 0.09 | 766.7 | 1,111.1 |
| Little Traverse township . . . . . . . . . | 2,380 | 2,426 | 1,805 | 1,754 | 1,555 | 1,291 | 20.36 | 17.96 | 132.5 | 97.7 |
| Conway CDP (part) . . . . . . . . . | 198 | (X) | (X) | 184 | (X) | (X) | 0.31 | 0.31 | 638.7 | 593.5 |
| McKinley township . . . . . . . . . . . | 1,297 | 1,269 | 1,080 | 640 | 572 | 479 | 35.18 | 35.11 | 36.9 | 18.2 |
| Levering CDP (part) . . . . . . . . . | 193 | (X) | (X) | 98 | (X) | (X) | 0.34 | 0.34 | 567.6 | 288.2 |
| Pellston village (part) . . . . . . . . . | 623 | 601 | 504 | 296 | 257 | 221 | 0.95 | 0.95 | 655.8 | 311.6 |
| Maple River township . . . . . . . . . | 1,348 | 1,232 | 743 | 635 | 533 | 354 | 35.47 | 35.32 | 38.2 | 18.0 |
| Brutus CDP . . . . . . . . . . . | 218 | (X) | (X) | 105 | (X) | (X) | 2.81 | 2.81 | 77.6 | 37.4 |
| Pellston village (part) . . . . . . . . . | 199 | 170 | 79 | 68 | 51 | 28 | 0.96 | 0.96 | 207.3 | 70.8 |
| Petoskey city . . . . . . . . . . . . . . | 5,670 | 6,080 | 6,056 | 3,359 | 3,342 | 2,804 | 5.29 | 5.09 | 1,113.9 | 659.9 |
| Pleasantview township . . . . . . . . . | 823 | 943 | 375 | 1,020 | 754 | 509 | 35.69 | 35.60 | 23.1 | 28.7 |
| Readmond township . . . . . . . . . | 581 | 493 | 374 | 477 | 411 | 332 | 31.03 | 31.03 | 18.7 | 15.4 |
| Resort township . . . . . . . . . . . . . | 2,697 | 2,479 | 2,068 | 1,460 | 1,215 | 986 | 21.60 | 19.13 | 141.0 | 76.3 |
| Bay Shore CDP (part) . . . . . . . . . | 234 | (X) | (X) | 95 | (X) | (X) | 0.11 | 0.11 | 2,127.3 | 863.6 |
| Springvale township . . . . . . . . . | 2,141 | 1,727 | 1,300 | 993 | 815 | 617 | 47.06 | 44.71 | 47.9 | 22.2 |
| Wawatam township . . . . . . . . . | 661 | 705 | 563 | 655 | 587 | 517 | 20.38 | 15.73 | 42.0 | 41.6 |
| Mackinaw City village (part) . . . . . | 506 | 540 | 467 | 446 | 405 | 355 | 6.29 | 2.78 | 182.0 | 160.4 |
| West Traverse township . . . . . . . . . | 1,606 | 1,448 | 968 | 1,410 | 1,093 | 808 | 13.39 | 13.37 | 120.1 | 105.5 |
| Genesee County . . . . . . . . . . . . . . . | 425,790 r | 436,148 | 430,459 | 192,180 r | 183,635 | 170,808 | 649.59 | 636.98 | 668.5 | 301.7 |
| Argentine township . . . . . . . . . . . | 6,913 | 6,521 | 4,651 | 2,848 | 2,493 | 1,823 | 36.31 | 34.65 | 199.5 | 82.2 |
| Argentine CDP . . . . . . . . . . . | 2,525 | 2,285 | 1,907 | 1,134 | 964 | 814 | 3.28 | 2.37 | 1,065.4 | 478.5 |
| Atlas township . . . . . . . . . . . . . | 7,993 | 7,257 | 5,551 | 2,889 | 2,554 | 1,812 | 35.93 | 35.22 | 226.9 | 82.0 |
| Goodrich village . . . . . . . . . | 1,860 | 1,353 | 916 | 692 | 526 | 330 | 2.27 | 2.20 | 845.5 | 314.5 |
| Burton city . . . . . . . . . . . . . . . | 29,999 | 30,308 | 27,437 | 13,075 | 12,348 | 10,777 | 23.42 | 23.36 | 1,284.2 | 559.7 |
| Clayton charter township . . . . . . . . | 7,581 r | 7,553 | 7,368 | 3,097 r | 2,908 | 2,620 | 34.21 | 34.16 | 221.9 | 90.7 |
| Lennon village (part) . . . . . . . . . | 82 r | 87 | 84 | 37 r | 33 | 34 | 0.24 | 0.24 | 341.7 | 154.2 |
| Clio city . . . . . . . . . . . . . . . . | 2,646 | 2,483 | 2,629 | 1,336 | 1,205 | 1,218 | 1.12 | 1.11 | 2,383.8 | 1,203.6 |
| Davison city . . . . . . . . . . . . . . | 5,173 | 5,536 | 5,693 | 2,593 | 2,652 | 2,612 | 1.98 | 1.98 | 2,612.6 | 1,309.6 |
| Davison township . . . . . . . . . . . | 19,575 | 17,722 | 14,671 | 8,788 | 7,853 | 6,080 | 33.63 | 33.32 | 587.5 | 263.7 |
| Fenton city (part) . . . . . . . . . . . | 11,746 | 10,582 | 8,434 | 5,570 | 4,569 | 3,391 | 6.88 | 6.56 | 1,790.5 | 849.1 |
| Fenton charter township . . . . . . . . | 15,552 | 12,968 | 10,073 | 6,616 | 5,247 | 3,858 | 27.53 | 23.80 | 653.4 | 278.0 |
| Lake Fenton CDP. . . . . . . . . . | 5,559 | 4,876 | 4,091 | 2,559 | 2,076 | 1,671 | 7.20 | 5.51 | 1,008.9 | 464.4 |
| Flint city . . . . . . . . . . . . . . . | 102,434 | 124,943 | 140,925 | 51,321 | 55,464 | 58,784 | 34.05 | 33.42 | 3,065.1 | 1,535.6 |
| Flint charter township . . . . . . . . . | 31,929 | 33,691 | 34,072 | 14,861 | 14,864 | 14,604 | 23.50 | 23.28 | 1,371.5 | 638.4 |
| Flushing city . . . . . . . . . . . . . . | 8,389 | 8,348 | 8,542 | 3,816 | 3,558 | 3,370 | 3.79 | 3.62 | 2,317.4 | 1,054.1 |
| Flushing charter township . . . . . . . . | 10,640 | 10,230 | 9,223 | 4,248 | 3,887 | 3,192 | 31.67 | 31.37 | 339.2 | 135.4 |
| Forest township . . . . . . . . . . . . | 4,702 | 4,738 | 4,409 | 1,938 | 1,774 | 1,494 | 36.16 | 35.70 | 131.7 | 54.3 |
| Otisville village . . . . . . . . . . | 864 | 882 | 724 | 379 | 369 | 291 | 0.97 | 0.88 | 981.8 | 430.7 |
| Otter Lake village (part) . . . . . . . | 69 | 61 | 55 | 25 | 18 | 15 | 0.37 | 0.35 | 197.1 | 71.4 |
| Gaines township . . . . . . . . . . . . | 6,820 | 6,491 | 5,391 | 2,634 | 2,334 | 1,772 | 35.23 | 35.10 | 194.3 | 75.0 |
| Gaines village . . . . . . . . . . . | 380 | 366 | 427 | 171 | 155 | 159 | 0.37 | 0.37 | 1,027.0 | 462.2 |
| Genesee charter township. . . . . . . . | 21,581 | 24,125 | 24,093 | 9,641 | 9,936 | 9,228 | 30.27 | 29.06 | 742.6 | 331.8 |
| Beecher CDP (part) . . . . . . . . . | 2,060 | 2,679 | 3,154 | 1,049 | 1,104 | 1,225 | 1.98 | 1.98 | 1,040.4 | 529.8 |
| Grand Blanc city. . . . . . . . . . . . | 8,276 | 8,242 | 7,760 | 3,784 | 3,725 | 3,299 | 3.63 | 3.61 | 2,292.5 | 1,048.2 |
| Grand Blanc charter township . . . . . | 37,508 | 29,827 | 25,392 | 16,053 | 12,450 | 10,017 | 33.04 | 32.70 | 1,147.0 | 490.9 |
| Linden city . . . . . . . . . . . . . . | 3,991 | 2,861 | 2,407 | 1,695 | 1,226 | 910 | 2.42 | 2.36 | 1,691.1 | 718.2 |
| Montrose city . . . . . . . . . . . . . | 1,657 | 1,619 | 1,811 | 726 | 668 | 700 | 0.98 | 0.98 | 1,690.8 | 740.8 |
| Montrose charter township . . . . . . . | 6,224 | 6,336 | 6,236 | 2,385 | 2,199 | 1,995 | 34.64 | 34.25 | 181.7 | 69.6 |
| Mount Morris city . . . . . . . . . . . | 3,086 | 3,194 | 3,292 | 1,505 | 1,402 | 1,411 | 1.20 | 1.20 | 2,571.7 | 1,254.2 |
| Mount Morris township . . . . . . . . . | 21,501 | 23,725 | 25,198 | 9,510 | 9,521 | 9,360 | 31.62 | 31.51 | 682.4 | 301.8 |
| Beecher CDP (part) . . . . . . . . . | 8,172 | 10,114 | 11,311 | 3,596 | 3,898 | 3,967 | 3.92 | 3.90 | 2,095.4 | 922.1 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Genesee County—Con. | | | | | | | | | | |
| Mundy township . . . . . . . . . . . . . | 15,082 | 12,191 | 11,536 | 6,508 | 5,047 | 4,318 | 36.18 | 36.03 | 418.6 | 180.6 |
| Richfield township . . . . . . . . . . . | 8,730 | 8,170 | 7,271 | 3,429 | 3,125 | 2,511 | 36.37 | 35.06 | 249.0 | 97.8 |
| Swartz Creek city . . . . . . . . . . . | 5,758 | 5,102 | 4,851 | 2,749 | 2,355 | 1,981 | 4.05 | 4.04 | 1,425.2 | 680.4 |
| Thetford township . . . . . . . . . . . | 7,049 | 8,277 | 8,333 | 2,994 | 3,072 | 2,909 | 34.66 | 34.55 | 204.0 | 86.7 |
| Vienna charter township . . . . . . . | 13,255 | 13,108 | 13,210 | 5,571 | 5,199 | 4,762 | 35.12 | 35.01 | 378.6 | 159.1 |
| Gladwin County . . . . . . . . . . . . . . | 25,692 | 26,023 | 21,896 | 17,672 | 16,828 | 14,885 | 515.93 | 501.78 | 51.2 | 35.2 |
| Beaverton city . . . . . . . . . . . . . | 1,071 | 1,106 | 1,150 | 537 | 546 | 539 | 1.31 | 1.03 | 1,039.8 | 521.4 |
| Beaverton township . . . . . . . . . . | 1,964 | 1,815 | 1,671 | 912 | 750 | 640 | 35.33 | 35.03 | 56.1 | 26.0 |
| Bentley township . . . . . . . . . . . . | 844 | 859 | 751 | 382 | 361 | 290 | 35.80 | 34.70 | 24.3 | 11.0 |
| Billings township . . . . . . . . . . . . | 2,416 | 2,715 | 2,305 | 2,109 | 2,148 | 2,024 | 23.19 | 21.56 | 112.1 | 97.8 |
| Bourret township . . . . . . . . . . . . | 461 | 471 | 400 | 530 | 516 | 486 | 32.73 | 32.34 | 14.3 | 16.4 |
| Buckeye township . . . . . . . . . . . | 1,308 | 1,333 | 996 | 676 | 645 | 531 | 34.56 | 34.17 | 38.3 | 19.8 |
| Butman township . . . . . . . . . . . . | 1,999 | 1,947 | 1,188 | 1,734 | 1,482 | 992 | 35.64 | 34.00 | 58.8 | 51.0 |
| Clement township . . . . . . . . . . . | 901 | 994 | 822 | 1,168 | 1,186 | 1,130 | 20.85 | 20.04 | 45.0 | 58.3 |
| Gladwin city . . . . . . . . . . . . . . . | 2,933 | 3,001 | 2,682 | 1,421 | 1,329 | 1,185 | 2.92 | 2.89 | 1,014.9 | 491.7 |
| Gladwin township . . . . . . . . . . . | 1,116 | 1,044 | 916 | 493 | 419 | 397 | 35.29 | 35.22 | 31.7 | 14.0 |
| Grim township . . . . . . . . . . . . . | 136 | 129 | 100 | 112 | 123 | 107 | 71.32 | 70.30 | 1.9 | 1.6 |
| Grout township . . . . . . . . . . . . . | 1,964 | 1,869 | 1,626 | 840 | 754 | 641 | 34.79 | 34.18 | 57.5 | 24.6 |
| Hay township . . . . . . . . . . . . . . | 1,362 | 1,402 | 1,173 | 1,315 | 1,321 | 1,197 | 22.69 | 21.45 | 63.5 | 61.3 |
| Sage township . . . . . . . . . . . . . | 2,457 | 2,617 | 2,177 | 1,569 | 1,526 | 1,389 | 35.43 | 34.23 | 71.8 | 45.8 |
| Secord township . . . . . . . . . . . . | 1,151 | 1,140 | 914 | 1,399 | 1,373 | 1,242 | 23.51 | 22.03 | 52.2 | 63.5 |
| Sherman township . . . . . . . . . . . | 1,043 | 1,029 | 796 | 961 | 950 | 874 | 35.34 | 34.87 | 29.9 | 27.6 |
| Tobacco township . . . . . . . . . . . | 2,566 | 2,552 | 2,229 | 1,514 | 1,399 | 1,221 | 35.22 | 33.75 | 76.0 | 44.9 |
| Gogebic County . . . . . . . . . . . . . | 16,427 | 17,370 | 18,052 | 10,795 | 10,839 | 10,997 | 1,476.34 | 1,101.85 | 14.9 | 9.8 |
| Bessemer city . . . . . . . . . . . . . | 1,905 | 2,148 | 2,272 | 1,140 | 1,179 | 1,205 | 5.47 | 5.47 | 348.3 | 208.4 |
| Bessemer township . . . . . . . . . . | 1,176 | 1,270 | 1,374 | 857 | 946 | 945 | 115.29 | 113.73 | 10.3 | 7.5 |
| Erwin township . . . . . . . . . . . . . | 326 | 357 | 477 | 206 | 216 | 258 | 48.35 | 47.45 | 6.9 | 4.3 |
| Ironwood city . . . . . . . . . . . . . . | 5,387 | 6,293 | 6,849 | 3,175 | 3,349 | 3,410 | 6.42 | 6.42 | 839.1 | 494.5 |
| Ironwood charter township . . . . . . | 2,333 | 2,330 | 2,303 | 1,708 | 1,609 | 1,618 | 188.93 | 175.40 | 13.3 | 9.7 |
| Marenisco township . . . . . . . . . . | 1,727 | 1,051 | 959 | 683 | 663 | 687 | 325.90 | 310.89 | 5.6 | 2.2 |
| Marenisco CDP . . . . . . . . . . . . | 254 | (X) | (X) | 170 | (X) | (X) | 3.45 | 3.45 | 73.6 | 49.3 |
| Wakefield city . . . . . . . . . . . . . | 1,851 | 2,085 | 2,318 | 994 | 1,035 | 1,053 | 8.58 | 8.02 | 230.8 | 123.9 |
| Wakefield township . . . . . . . . . . | 305 | 364 | 452 | 369 | 376 | 440 | 180.49 | 179.70 | 1.7 | 2.1 |
| Watersmeet township . . . . . . . . . | 1,417 | 1,472 | 1,048 | 1,663 | 1,466 | 1,381 | 277.77 | 254.77 | 5.6 | 6.5 |
| Watersmeet CDP . . . . . . . . . . . | 428 | (X) | (X) | 252 | (X) | (X) | 9.21 | 9.20 | 46.5 | 27.4 |
| Grand Traverse County . . . . . . . . . | 86,986 | 77,654 | 64,273 | 41,599 | 34,842 | 28,740 | 601.31 | 464.33 | 187.3 | 89.6 |
| Acme township . . . . . . . . . . . . . | 4,375 | 4,332 | 3,447 | 2,399 | 2,215 | 1,587 | 25.28 | 25.01 | 174.9 | 95.9 |
| Blair township . . . . . . . . . . . . . | 8,209 | 6,448 | 5,249 | 3,176 | 2,482 | 1,956 | 35.98 | 35.61 | 230.5 | 89.2 |
| Chums Corner CDP . . . . . . . . | 946 | (X) | (X) | 377 | (X) | (X) | 2.66 | 2.66 | 355.6 | 141.7 |
| Grawn CDP . . . . . . . . . . . . . | 772 | (X) | (X) | 320 | (X) | (X) | 0.63 | 0.63 | 1,225.4 | 507.9 |
| East Bay township . . . . . . . . . . . | 10,663 | 9,919 | 8,307 | 5,227 | 4,339 | 3,770 | 42.39 | 39.93 | 267.0 | 130.9 |
| Fife Lake township . . . . . . . . . . . | 2,791 | 1,517 | 1,344 | 855 | 779 | 698 | 35.97 | 34.60 | 80.7 | 24.7 |
| Fife Lake village . . . . . . . . . . . | 443 | 466 | 394 | 265 | 256 | 225 | 1.20 | 0.75 | 590.7 | 353.3 |
| Garfield charter township . . . . . . . | 16,256 | 13,840 | 10,516 | 8,194 | 6,150 | 4,513 | 27.69 | 26.59 | 611.4 | 308.2 |
| Grant township . . . . . . . . . . . . . | 1,066 | 947 | 745 | 552 | 467 | 382 | 36.02 | 35.20 | 30.3 | 15.7 |
| Green Lake township . . . . . . . . . | 5,784 | 5,009 | 3,677 | 2,958 | 2,457 | 2,107 | 36.40 | 29.18 | 198.2 | 101.4 |
| Interlochen CDP . . . . . . . . . . . | 583 | (X) | (X) | 277 | (X) | (X) | 1.27 | 1.24 | 470.2 | 223.4 |
| Long Lake township . . . . . . . . . . | 8,662 | 7,648 | 5,977 | 3,926 | 3,210 | 2,621 | 35.67 | 29.90 | 289.7 | 131.3 |
| Mayfield township . . . . . . . . . . . | 1,550 | 1,271 | 967 | 618 | 480 | 375 | 36.05 | 35.92 | 43.2 | 17.2 |
| Paradise township . . . . . . . . . . . | 4,713 | 4,191 | 2,508 | 1,796 | 1,481 | 912 | 52.98 | 52.87 | 89.1 | 34.0 |
| Kingsley village . . . . . . . . . . . | 1,480 | 1,469 | 738 | 568 | 524 | 269 | 1.44 | 1.42 | 1,042.3 | 400.0 |
| Peninsula township . . . . . . . . . . | 5,433 | 5,265 | 4,340 | 3,032 | 2,613 | 2,206 | 31.91 | 27.89 | 194.8 | 108.7 |
| Traverse City city (part) . . . . . . . | 14,482 | 14,383 | 15,116 | 7,260 | 6,771 | 6,531 | 8.31 | 7.98 | 1,814.8 | 909.8 |
| Union township . . . . . . . . . . . . . | 405 | 417 | 255 | 239 | 222 | 167 | 36.01 | 35.81 | 11.3 | 6.7 |
| Whitewater township . . . . . . . . . | 2,597 | 2,467 | 1,825 | 1,367 | 1,176 | 915 | 53.56 | 47.84 | 54.3 | 28.6 |
| Gratiot County . . . . . . . . . . . . . . | 42,476 | 42,285 | 38,982 | 16,339 | 15,516 | 14,699 | 571.61 | 568.46 | 74.7 | 28.7 |
| Alma city . . . . . . . . . . . . . . . . | 9,383 | 9,275 | 9,034 | 3,784 | 3,476 | 3,307 | 6.09 | 5.93 | 1,582.3 | 638.1 |
| Arcada township . . . . . . . . . . . . | 1,681 | 1,708 | 1,660 | 722 | 693 | 620 | 32.46 | 32.17 | 52.3 | 22.4 |
| Bethany township . . . . . . . . . . . | 1,407 r | 2,533 | 1,333 | 561 | 543 | 510 | 34.70 | 34.57 | 40.7 | 16.2 |
| Elba township . . . . . . . . . . . . . | 1,396 | 1,394 | 1,390 | 574 | 557 | 530 | 35.08 | 34.99 | 39.9 | 16.4 |
| Ashley village . . . . . . . . . . . . | 563 | 526 | 518 | 221 | 206 | 185 | 0.64 | 0.64 | 879.7 | 345.3 |
| Emerson township . . . . . . . . . . . | 952 | 966 | 1,003 | 390 | 383 | 388 | 34.30 | 34.29 | 27.8 | 11.4 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Gratiot County—Con. | | | | | | | | | | |
| Fulton township . . . . . . . . . . . . . . . . | 2,521 | 2,413 | 2,114 | 1,073 | 963 | 824 | 35.81 | 34.99 | 72.0 | 30.7 |
| Perrinton village . . . . . . . . . . . . . . | 406 | 439 | 393 | 175 | 173 | 169 | 0.64 | 0.63 | 644.4 | 277.8 |
| Hamilton township . . . . . . . . . . . . . . | 465 | 491 | 489 | 213 | 191 | 187 | 34.87 | 34.66 | 13.4 | 6.1 |
| Ithaca city . . . . . . . . . . . . . . . . . . | 2,910 | 3,098 | 3,009 | 1,293 | 1,289 | 1,198 | 5.28 | 5.23 | 556.4 | 247.2 |
| Lafayette township . . . . . . . . . . . . . | 591 | 656 | 683 | 262 | 261 | 265 | 36.01 | 36.00 | 16.4 | 7.3 |
| Newark township . . . . . . . . . . . . . . | 1,093 | 1,149 | 1,138 | 452 | 420 | 389 | 34.41 | 34.38 | 31.8 | 13.1 |
| New Haven township . . . . . . . . . . . . | 1,004 | 1,016 | 972 | 428 | 377 | 344 | 35.65 | 35.57 | 28.2 | 12.0 |
| North Shade township . . . . . . . . . . . | 665 | 706 | 758 | 254 | 260 | 277 | 35.62 | 35.61 | 18.7 | 7.1 |
| North Star township . . . . . . . . . . . . | 888 | 996 | 1,055 | 397 | 395 | 412 | 34.16 | 34.10 | 26.0 | 11.6 |
| Pine River township . . . . . . . . . . . . | 2,279 | 2,451 | 2,064 | 984 | 983 | 897 | 30.48 | 30.31 | 75.2 | 32.5 |
| St. Louis city . . . . . . . . . . . . . . . . | 7,482 r | 5,453 | 4,309 | 1,638 | 1,575 | 1,554 | 3.53 | 3.34 | 2,240.1 | 490.4 |
| Seville township . . . . . . . . . . . . . . | 2,173 | 2,375 | 2,217 | 962 | 907 | 818 | 35.91 | 35.54 | 61.1 | 27.1 |
| Sumner township . . . . . . . . . . . . . . | 1,930 | 1,911 | 1,799 | 798 | 744 | 669 | 35.92 | 35.65 | 54.1 | 22.4 |
| Washington township . . . . . . . . . . . . | 870 | 909 | 1,029 | 359 | 352 | 372 | 35.44 | 35.25 | 24.7 | 10.2 |
| Wheeler township . . . . . . . . . . . . . . | 2,786 | 2,785 | 2,926 | 1,195 | 1,147 | 1,138 | 35.89 | 35.88 | 77.6 | 33.3 |
| Breckenridge village . . . . . . . . . . . | 1,328 | 1,339 | 1,308 | 595 | 580 | 560 | 1.08 | 1.07 | 1,241.1 | 556.1 |
| Hillsdale County. . . . . . . . . . . . . . . . | 46,688 | 46,527 | 43,431 | 21,757 | 20,189 | 18,547 | 607.01 | 598.13 | 78.1 | 36.4 |
| Adams township. . . . . . . . . . . . . . . | 2,493 | 2,498 | 2,339 | 1,118 | 1,036 | 938 | 36.02 | 35.64 | 69.9 | 31.4 |
| North Adams village . . . . . . . . . . . | 477 | 514 | 512 | 219 | 215 | 205 | 0.52 | 0.52 | 917.3 | 421.2 |
| Allen township . . . . . . . . . . . . . . . | 1,657 | 1,631 | 1,412 | 754 | 708 | 621 | 36.23 | 36.01 | 46.0 | 20.9 |
| Allen village . . . . . . . . . . . . . . . | 191 | 225 | 201 | 94 | 93 | 94 | 0.16 | 0.16 | 1,193.8 | 587.5 |
| Amboy township . . . . . . . . . . . . . . | 1,173 | 1,224 | 978 | 745 | 633 | 464 | 30.64 | 29.96 | 39.2 | 24.9 |
| Cambria township . . . . . . . . . . . . . | 2,533 | 2,546 | 2,372 | 1,361 | 1,264 | 1,200 | 36.14 | 34.81 | 72.8 | 39.1 |
| Camden township . . . . . . . . . . . . . | 2,047 | 2,088 | 1,984 | 940 | 872 | 831 | 42.60 | 42.36 | 48.3 | 22.2 |
| Camden village. . . . . . . . . . . . . . | 512 | 550 | 482 | 211 | 214 | 204 | 0.84 | 0.84 | 609.5 | 251.2 |
| Montgomery village . . . . . . . . . . . | 342 | 386 | 388 | 146 | 148 | 140 | 1.00 | 1.00 | 342.0 | 146.0 |
| Fayette township . . . . . . . . . . . . . . | 3,326 | 3,350 | 3,190 | 1,451 | 1,387 | 1,303 | 23.11 | 22.83 | 145.7 | 63.6 |
| Jonesville village . . . . . . . . . . . . . | 2,258 | 2,237 | 2,283 | 983 | 975 | 947 | 2.92 | 2.89 | 781.3 | 340.1 |
| Hillsdale city . . . . . . . . . . . . . . . . | 8,305 | 8,233 | 8,175 | 3,383 | 3,274 | 3,176 | 6.19 | 5.92 | 1,402.9 | 571.5 |
| Hillsdale township . . . . . . . . . . . . . | 2,033 | 1,965 | 1,781 | 845 | 805 | 766 | 12.89 | 12.32 | 165.0 | 68.6 |
| Jefferson township . . . . . . . . . . . . . | 3,063 | 3,141 | 3,083 | 1,574 | 1,569 | 1,416 | 36.10 | 35.49 | 86.3 | 44.4 |
| Litchfield city . . . . . . . . . . . . . . . . | 1,369 | 1,458 | 1,317 | 616 | 604 | 535 | 2.53 | 2.50 | 547.6 | 246.4 |
| Litchfield township . . . . . . . . . . . . . | 1,003 | 969 | 957 | 437 | 382 | 369 | 33.05 | 32.97 | 30.4 | 13.3 |
| Moscow township. . . . . . . . . . . . . . | 1,470 | 1,445 | 1,353 | 630 | 554 | 509 | 35.43 | 35.15 | 41.8 | 17.9 |
| Pittsford township . . . . . . . . . . . . . | 1,603 | 1,600 | 1,595 | 673 | 611 | 579 | 35.59 | 35.42 | 45.3 | 19.0 |
| Ransom township . . . . . . . . . . . . . . | 932 | 982 | 911 | 372 | 353 | 337 | 30.18 | 30.08 | 31.0 | 12.4 |
| Reading city . . . . . . . . . . . . . . . . . | 1,078 | 1,134 | 1,127 | 435 | 432 | 436 | 1.01 | 1.01 | 1,067.3 | 430.7 |
| Reading township . . . . . . . . . . . . . . | 1,765 | 1,781 | 1,768 | 1,187 | 1,147 | 1,161 | 35.01 | 33.98 | 51.9 | 34.9 |
| Scipio township . . . . . . . . . . . . . . . | 1,884 | 1,822 | 1,479 | 790 | 660 | 553 | 29.45 | 29.21 | 64.5 | 27.0 |
| Somerset township . . . . . . . . . . . . . | 4,623 | 4,277 | 3,416 | 2,602 | 2,161 | 1,728 | 35.56 | 33.41 | 138.4 | 77.9 |
| Wheatland township . . . . . . . . . . . . | 1,351 | 1,258 | 1,225 | 554 | 497 | 444 | 35.68 | 35.65 | 37.9 | 15.5 |
| Woodbridge township . . . . . . . . . . . | 1,325 | 1,337 | 1,160 | 506 | 466 | 435 | 30.08 | 30.05 | 44.1 | 16.8 |
| Wright township . . . . . . . . . . . . . . . | 1,655 | 1,788 | 1,809 | 784 | 776 | 746 | 43.52 | 43.35 | 38.2 | 18.1 |
| Waldron village . . . . . . . . . . . . . . | 538 | 590 | 581 | 253 | 249 | 234 | 1.00 | 1.00 | 538.0 | 253.0 |
| Houghton County. . . . . . . . . . . . . . . . | 36,628 | 36,016 | 35,446 | 18,636 | 17,748 | 17,296 | 1,501.50 | 1,009.10 | 36.3 | 18.5 |
| Adams township. . . . . . . . . . . . . . . | 2,573 | 2,747 | 2,388 | 1,189 | 1,160 | 1,131 | 47.56 | 47.05 | 54.7 | 25.3 |
| South Range village . . . . . . . . . . . | 758 | 727 | 745 | 395 | 378 | 390 | 0.36 | 0.36 | 2,105.6 | 1,097.2 |
| Calumet charter township . . . . . . . . . | 6,489 r | 6,968 | 7,015 | 3,595 | 3,573 | 3,612 | 33.29 | 33.16 | 195.7 | 108.4 |
| Calumet village. . . . . . . . . . . . . . | 726 r | 850 | 818 | 512 | 491 | 542 | 0.20 | 0.20 | 3,630.0 | 2,560.0 |
| Copper City village . . . . . . . . . . . . | 190 | 205 | 198 | 112 | 110 | 115 | 0.08 | 0.08 | 2,375.0 | 1,400.0 |
| Laurium village . . . . . . . . . . . . . . | 1,977 | 2,126 | 2,268 | 1,059 | 1,082 | 1,116 | 0.65 | 0.65 | 3,041.5 | 1,629.2 |
| Chassell township . . . . . . . . . . . . . | 1,812 | 1,822 | 1,686 | 983 | 955 | 846 | 51.77 | 48.33 | 37.5 | 20.3 |
| Duncan township . . . . . . . . . . . . . . | 236 | 280 | 304 | 428 | 399 | 390 | 177.66 | 176.11 | 1.3 | 2.4 |
| Elm River township . . . . . . . . . . . . . | 177 | 169 | 159 | 338 | 319 | 336 | 93.25 | 91.26 | 1.9 | 3.7 |
| Franklin township. . . . . . . . . . . . . . | 1,466 | 1,320 | 1,164 | 632 | 574 | 560 | 20.60 | 19.86 | 73.8 | 31.8 |
| Dollar Bay CDP (part). . . . . . . . . . | 182 | (X) | (X) | 61 | (X) | (X) | 1.93 | 1.73 | 105.2 | 35.3 |
| Hancock city . . . . . . . . . . . . . . . . | 4,634 | 4,323 | 4,547 | 2,111 | 1,983 | 2,008 | 2.97 | 2.60 | 1,782.3 | 811.9 |
| Hancock township . . . . . . . . . . . . . | 461 | 408 | 287 | 273 | 274 | 224 | 16.89 | 15.89 | 29.0 | 17.2 |
| Houghton city . . . . . . . . . . . . . . . . | 7,708 r | 7,039 | 7,498 | 2,516 | 2,222 | 2,121 | 4.68 | 4.45 | 1,732.1 | 565.4 |
| Laird township . . . . . . . . . . . . . . . | 555 | 634 | 582 | 445 | 436 | 399 | 189.38 | 187.30 | 3.0 | 2.4 |
| Osceola township . . . . . . . . . . . . . . | 1,888 | 1,908 | 1,878 | 921 | 894 | 886 | 25.98 | 24.82 | 76.1 | 37.1 |
| Dollar Bay CDP (part). . . . . . . . . . | 890 | (X) | (X) | 423 | (X) | (X) | 2.35 | 2.20 | 404.5 | 192.3 |
| Hubbell CDP (part). . . . . . . . . . . . | 293 | 372 | 388 | 170 | 164 | 165 | 0.50 | 0.50 | 586.0 | 340.0 |
| Portage charter township . . . . . . . . . | 3,221 | 3,156 | 2,941 | 1,672 | 1,584 | 1,500 | 116.57 | 112.09 | 28.7 | 14.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Houghton County—Con. | | | | | | | | | | |
| Quincy township . . . . . . . . . . | 270 | 251 | 223 | 128 | 114 | 98 | 3.82 | 3.82 | 70.7 | 33.5 |
| Schoolcraft township . . . . . . . | 1,839 | 1,863 | 2,037 | 1,061 | 1,061 | 1,082 | 40.85 | 40.12 | 45.8 | 26.4 |
| Lake Linden village (part) . . . . . | 1,005 | 1,081 | 1,203 | 567 | 569 | 594 | 0.85 | 0.75 | 1,340.0 | 756.0 |
| Stanton township . . . . . . . . . . | 1,419 | 1,268 | 1,184 | 787 | 695 | 700 | 123.71 | 122.38 | 11.6 | 6.4 |
| Torch Lake township . . . . . . . . | 1,880 | 1,860 | 1,553 | 1,557 | 1,505 | 1,403 | 92.92 | 79.87 | 23.5 | 19.5 |
| Dollar Bay CDP (part) . . . . . . . | 10 | (X) | (X) | 5 | (X) | (X) | 0.35 | 0.14 | 71.4 | 35.7 |
| Hubbell CDP (part) . . . . . . . . | 653 | 733 | 786 | 297 | 303 | 308 | 1.38 | 1.37 | 476.6 | 216.8 |
| Lake Linden village (part) . . . . . | 2 | – | – | 1 | – | – | 0.04 | 0.02 | 100.0 | 50.0 |
| Huron County . . . . . . . . . . . . . | 33,118 | 36,079 | 34,951 | 21,199 | 20,430 | 19,755 | 2,136.80 | 835.71 | 39.6 | 25.4 |
| Bad Axe city . . . . . . . . . . . . . | 3,129 | 3,462 | 3,484 | 1,546 | 1,545 | 1,473 | 2.26 | 2.26 | 1,384.5 | 684.1 |
| Bingham township . . . . . . . . . | 1,709 | 1,751 | 1,617 | 776 | 721 | 672 | 35.86 | 35.76 | 47.8 | 21.7 |
| Ubly village . . . . . . . . . . . | 858 | 873 | 821 | 418 | 405 | 387 | 1.34 | 1.34 | 640.3 | 311.9 |
| Bloomfield township . . . . . . . . | 455 | 535 | 563 | 225 | 220 | 211 | 35.97 | 35.74 | 12.7 | 6.3 |
| Brookfield township . . . . . . . . | 760 | 914 | 947 | 358 | 369 | 392 | 35.49 | 35.49 | 21.4 | 10.1 |
| Owendale village . . . . . . . . | 241 | 296 | 285 | 116 | 114 | 123 | 0.74 | 0.74 | 325.7 | 156.8 |
| Caseville township . . . . . . . . | 2,570 | 2,723 | 2,139 | 2,848 | 2,614 | 2,509 | 144.35 | 13.72 | 187.3 | 207.6 |
| Caseville village . . . . . . . . | 777 | 888 | 857 | 837 | 698 | 781 | 1.13 | 1.10 | 706.4 | 760.9 |
| Chandler township . . . . . . . . | 472 | 501 | 509 | 203 | 199 | 200 | 35.40 | 35.30 | 13.4 | 5.8 |
| Colfax township . . . . . . . . . | 1,884 | 1,954 | 1,936 | 799 | 765 | 656 | 34.85 | 34.55 | 54.5 | 23.1 |
| Dwight township . . . . . . . . . | 758 | 930 | 917 | 406 | 402 | 406 | 35.98 | 35.73 | 21.2 | 11.4 |
| Kinde village (part) . . . . . . . | 306 | 351 | 309 | 157 | 153 | 158 | 0.66 | 0.65 | 470.8 | 241.5 |
| Fairhaven township . . . . . . . . | 1,107 | 1,259 | 1,250 | 772 | 770 | 780 | 140.74 | 21.50 | 51.5 | 35.9 |
| Bay Port CDP (part) . . . . . . . | 475 | (X) | (X) | 336 | (X) | (X) | 3.34 | 3.31 | 143.5 | 101.5 |
| Gore township . . . . . . . . . . | 144 | 139 | 125 | 187 | 176 | 160 | 49.92 | 6.80 | 21.2 | 27.5 |
| Grant township . . . . . . . . . . | 913 | 833 | 778 | 360 | 334 | 309 | 35.43 | 35.35 | 25.8 | 10.2 |
| Harbor Beach city . . . . . . . . . | 1,703 | 1,837 | 2,089 | 975 | 928 | 987 | 2.09 | 1.75 | 973.1 | 557.1 |
| Hume township . . . . . . . . . . | 749 | 801 | 714 | 872 | 853 | 948 | 35.24 | 29.80 | 25.1 | 29.3 |
| Huron township . . . . . . . . . . | 437 | 423 | 376 | 427 | 406 | 431 | 35.69 | 33.53 | 13.0 | 12.7 |
| Lake township . . . . . . . . . . | 855 | 996 | 800 | 1,413 | 1,393 | 1,316 | 90.04 | 20.51 | 41.7 | 68.9 |
| Lincoln township . . . . . . . . . | 807 | 873 | 868 | 373 | 370 | 356 | 35.80 | 35.48 | 22.7 | 10.5 |
| Kinde village (part) . . . . . . . | 142 | 183 | 164 | 66 | 73 | 72 | 0.51 | 0.51 | 278.4 | 129.4 |
| McKinley township . . . . . . . . | 445 | 503 | 527 | 292 | 292 | 282 | 23.62 | 20.18 | 22.1 | 14.5 |
| Bay Port CDP (part) . . . . . . . | 2 | (X) | (X) | 1 | (X) | (X) | 0.03 | 0.03 | 66.7 | 33.3 |
| Meade township . . . . . . . . . | 720 | 799 | 777 | 365 | 345 | 310 | 35.65 | 35.64 | 20.2 | 10.2 |
| Kinde village (part) . . . . . . . | – | – | – | 2 | – | – | 0.02 | 0.02 | – | – |
| Oliver township . . . . . . . . . | 1,483 | 1,626 | 1,685 | 690 | 690 | 686 | 35.35 | 35.31 | 42.0 | 19.5 |
| Elkton village . . . . . . . . . | 808 | 863 | 958 | 387 | 392 | 390 | 1.00 | 1.00 | 808.0 | 387.0 |
| Paris township . . . . . . . . . . | 481 | 557 | 624 | 230 | 230 | 234 | 36.03 | 36.01 | 13.4 | 6.4 |
| Pointe Aux Barques township . . . | 10 | 10 | 15 | 71 | 54 | 72 | 3.86 | 1.31 | 7.6 | 54.2 |
| Port Austin township . . . . . . . | 1,424 | 1,591 | 1,474 | 1,741 | 1,690 | 1,505 | 170.27 | 16.30 | 87.4 | 106.8 |
| Port Austin village . . . . . . . | 664 | 737 | 815 | 724 | 622 | 599 | 1.04 | 1.03 | 644.7 | 702.9 |
| Rubicon township . . . . . . . . . | 732 | 778 | 766 | 561 | 528 | 546 | 50.69 | 23.69 | 30.9 | 23.7 |
| Port Hope village . . . . . . . . | 267 | 310 | 313 | 201 | 203 | 234 | 1.01 | 1.01 | 264.4 | 199.0 |
| Sand Beach township . . . . . . . | 1,221 | 1,470 | 1,358 | 708 | 750 | 619 | 48.14 | 36.36 | 33.6 | 19.5 |
| Sebewaing township . . . . . . . | 2,724 | 2,944 | 2,937 | 1,342 | 1,351 | 1,317 | 35.34 | 32.51 | 83.8 | 41.3 |
| Sebewaing village . . . . . . . | 1,759 | 1,974 | 1,923 | 917 | 946 | 902 | 1.71 | 1.58 | 1,113.3 | 580.4 |
| Sheridan township . . . . . . . . | 712 | 736 | 694 | 298 | 279 | 261 | 36.15 | 36.15 | 19.7 | 8.2 |
| Sherman township . . . . . . . . | 1,083 | 1,165 | 1,155 | 672 | 620 | 600 | 50.23 | 43.99 | 24.6 | 15.3 |
| Sigel township . . . . . . . . . . | 465 | 576 | 599 | 206 | 202 | 202 | 35.70 | 35.64 | 13.0 | 5.8 |
| Verona township . . . . . . . . . | 1,259 | 1,349 | 1,196 | 548 | 506 | 471 | 34.20 | 34.13 | 36.9 | 16.1 |
| Winsor township . . . . . . . . . | 1,907 | 2,044 | 2,032 | 935 | 823 | 844 | 35.38 | 35.23 | 54.1 | 26.5 |
| Pigeon village . . . . . . . . . | 1,208 | 1,207 | 1,207 | 621 | 518 | 533 | 0.86 | 0.86 | 1,404.7 | 722.1 |
| Ingham County . . . . . . . . . . . . | 280,895 r | 279,414 | 281,912 | 121,281 r | 115,096 | 108,542 | 560.71 | 556.12 | 505.1 | 218.1 |
| Alaiedon township . . . . . . . . . | 2,894 | 3,048 | 3,173 | 1,186 | 1,154 | 1,096 | 35.77 | 35.60 | 81.3 | 33.3 |
| Okemos CDP (part) . . . . . . . | 89 | (X) | (X) | 46 | (X) | (X) | 1.53 | 1.53 | 58.2 | 30.1 |
| Aurelius township . . . . . . . . . | 3,525 | 3,318 | 2,686 | 1,334 | 1,153 | 914 | 36.47 | 36.41 | 96.8 | 36.6 |
| Bunker Hill township . . . . . . . . | 2,119 | 1,979 | 1,888 | 804 | 719 | 635 | 32.93 | 32.88 | 64.4 | 24.5 |
| Delhi charter township . . . . . . . | 25,877 r | 22,496 | 19,190 | 10,817 r | 8,934 | 7,189 | 29.03 | 28.61 | 904.5 | 378.1 |
| Holt CDP . . . . . . . . . . . | 23,973 | 11,315 | 11,744 | 10,059 | 4,719 | 4,437 | 15.87 | 15.67 | 1,529.9 | 641.9 |
| East Lansing city (part) . . . . . . . | 46,610 | 46,491 | 50,677 | 14,970 | 15,314 | 14,403 | 10.11 | 10.04 | 4,642.4 | 1,491.0 |
| Ingham township . . . . . . . . . . | 2,452 | 2,061 | 1,942 | 905 | 737 | 645 | 32.72 | 32.67 | 75.1 | 27.7 |
| Dansville village . . . . . . . . | 563 | 429 | 437 | 206 | 148 | 141 | 1.01 | 1.01 | 557.4 | 204.0 |
| Lansing city (part) . . . . . . . . . | 109,563 r | 114,479 | 122,700 | 51,926 r | 51,126 | 51,979 | 33.78 | 33.17 | 3,303.1 | 1,565.5 |
| Lansing charter township . . . . . . | 8,126 | 8,458 | 8,919 | 4,319 | 4,317 | 4,355 | 5.06 | 4.93 | 1,648.3 | 876.1 |
| Edgemont Park CDP . . . . . . . | 2,358 | 2,442 | 2,532 | 1,131 | 1,114 | 1,118 | 0.83 | 0.83 | 2,841.0 | 1,362.7 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Ingham County—Con. | | | | | | | | | | |
| Leroy township . . . . . . . . . . . . | 3,530 | 3,653 | 3,561 | 1,439 | 1,409 | 1,249 | 34.21 | 34.13 | 103.4 | 42.2 |
| Webberville village . . . . . . . . . . | 1,272 | 1,503 | 1,698 | 573 | 612 | 597 | 1.84 | 1.83 | 695.1 | 313.1 |
| Leslie city . . . . . . . . . . . . . . . | 1,851 | 2,044 | 2,180 | 803 | 783 | 800 | 1.29 | 1.29 | 1,434.9 | 622.5 |
| Leslie township . . . . . . . . . . . . | 2,389 | 2,327 | 2,128 | 964 | 879 | 721 | 35.05 | 34.90 | 68.5 | 27.6 |
| Locke township . . . . . . . . . . . . | 1,791 | 1,671 | 1,521 | 672 | 588 | 509 | 36.06 | 35.84 | 50.0 | 18.8 |
| Mason city . . . . . . . . . . . . . . . | 8,252 r | 7,164 | 6,768 | 3,574 | 2,961 | 2,463 | 5.13 | 5.10 | 1,618.0 | 700.8 |
| Meridian charter township . . . . . . | 39,688 r | 39,125 | 35,644 | 18,569 r | 17,123 | 14,811 | 31.57 | 30.49 | 1,301.7 | 609.0 |
| Haslett CDP (part) . . . . . . . . . | 18,731 r | 11,292 | 10,230 | 9,364 r | 5,358 | 4,765 | 13.20 | 12.31 | 1,521.6 | 760.7 |
| Okemos CDP (part) . . . . . . . . . | 20,665 | 22,805 | 20,216 | 9,099 | 9,592 | 7,961 | 14.89 | 14.74 | 1,402.0 | 617.3 |
| Onondaga township . . . . . . . . . . | 3,158 | 2,958 | 2,444 | 1,175 | 1,031 | 798 | 36.49 | 36.11 | 87.5 | 32.5 |
| Stockbridge township . . . . . . . . . | 3,896 | 3,435 | 2,971 | 1,549 | 1,281 | 1,024 | 35.92 | 35.46 | 109.9 | 43.7 |
| Stockbridge village . . . . . . . . . | 1,218 | 1,260 | 1,202 | 552 | 510 | 460 | 1.52 | 1.51 | 806.6 | 365.6 |
| Vevay township . . . . . . . . . . . . | 3,537 | 3,614 | 3,668 | 1,410 | 1,309 | 1,256 | 31.64 | 31.56 | 112.1 | 44.7 |
| Wheatfield township . . . . . . . . . . | 1,632 | 1,641 | 1,571 | 653 | 588 | 540 | 29.20 | 29.14 | 56.0 | 22.4 |
| White Oak township . . . . . . . . . . | 1,173 | 1,177 | 1,074 | 473 | 430 | 378 | 36.48 | 36.28 | 32.3 | 13.0 |
| Williamston city . . . . . . . . . . . . | 3,854 | 3,441 | 2,922 | 1,789 | 1,528 | 1,268 | 2.55 | 2.44 | 1,579.5 | 733.2 |
| Williamstown township . . . . . . . . | 4,978 | 4,834 | 4,285 | 1,950 | 1,732 | 1,509 | 29.26 | 29.09 | 171.1 | 67.0 |
| Haslett CDP (part) . . . . . . . . . | 489 | (X) | (X) | 193 | (X) | (X) | 3.07 | 3.06 | 159.8 | 63.1 |
| Okemos CDP (part) . . . . . . . . . | 615 | (X) | (X) | 239 | (X) | (X) | 0.49 | 0.49 | 1,255.1 | 487.8 |
| Ionia County . . . . . . . . . . . . . . . | 63,905 | 61,518 | 57,024 | 24,778 | 22,006 | 19,674 | 580.05 | 571.30 | 111.9 | 43.4 |
| Belding city . . . . . . . . . . . . . . . | 5,757 | 5,877 | 5,969 | 2,442 | 2,289 | 2,290 | 4.90 | 4.72 | 1,219.7 | 517.4 |
| Berlin township . . . . . . . . . . . . . | 2,116 r | 1,828 | 3,610 | 857 | 724 | 1,290 | 41.77 | 41.55 | 50.9 | 20.6 |
| Boston township . . . . . . . . . . . . | 5,709 | 4,961 | 4,313 | 2,419 | 2,065 | 1,745 | 35.97 | 35.08 | 162.7 | 69.0 |
| Saranac village . . . . . . . . . . . | 1,325 | 1,326 | 1,461 | 616 | 589 | 607 | 1.20 | 1.15 | 1,152.2 | 535.7 |
| Campbell township . . . . . . . . . . | 2,388 | 2,243 | 1,814 | 988 | 830 | 684 | 35.92 | 35.73 | 66.8 | 27.7 |
| Clarksville village . . . . . . . . . . | 394 | 317 | 360 | 182 | 148 | 143 | 0.50 | 0.50 | 788.0 | 364.0 |
| Danby township . . . . . . . . . . . . | 2,988 | 2,696 | 2,371 | 1,094 | 938 | 775 | 35.97 | 35.11 | 85.1 | 31.2 |
| Easton township . . . . . . . . . . . . | 3,082 | 2,835 | 5,336 | 1,357 | 1,161 | 965 | 28.59 | 28.42 | 108.4 | 47.7 |
| Ionia city . . . . . . . . . . . . . . . . | 11,394 r | 11,528 | 5,390 | 2,775 | 2,621 | 2,429 | 5.48 | 5.35 | 2,129.7 | 518.7 |
| Ionia township . . . . . . . . . . . . . | 3,779 | 3,669 | 3,146 | 1,658 | 1,441 | 1,185 | 33.95 | 33.50 | 112.8 | 49.5 |
| Lyons village (part) . . . . . . . . . | 53 | 32 | 43 | 20 | 13 | 17 | 0.14 | 0.14 | 378.6 | 142.9 |
| Keene township . . . . . . . . . . . . | 1,831 | 1,660 | 1,376 | 658 | 568 | 471 | 35.87 | 35.58 | 51.5 | 18.5 |
| Lyons township . . . . . . . . . . . . | 3,465 | 3,446 | 3,276 | 1,420 | 1,323 | 1,177 | 36.89 | 35.92 | 96.5 | 39.5 |
| Lyons village (part) . . . . . . . . . | 736 | 694 | 781 | 305 | 298 | 277 | 1.20 | 1.07 | 687.9 | 285.0 |
| Muir village . . . . . . . . . . . . . . | 604 | 634 | 667 | 266 | 264 | 258 | 0.76 | 0.71 | 850.7 | 374.6 |
| Pewamo village . . . . . . . . . . . | 469 | 560 | 520 | 204 | 202 | 193 | 1.00 | 1.00 | 469.0 | 204.0 |
| North Plains township . . . . . . . . . | 1,279 | 1,366 | 1,333 | 545 | 496 | 464 | 35.97 | 35.75 | 35.8 | 15.2 |
| Hubbardston village (part) . . . . . | 351 | 352 | 385 | 132 | 126 | 138 | 1.14 | 1.07 | 328.0 | 123.4 |
| Odessa township . . . . . . . . . . . | 3,778 | 4,036 | 3,885 | 1,649 | 1,609 | 1,549 | 36.12 | 35.58 | 106.2 | 46.3 |
| Lake Odessa village . . . . . . . . | 2,018 | 2,272 | 2,256 | 950 | 977 | 975 | 0.89 | 0.89 | 2,267.4 | 1,067.4 |
| Orange township . . . . . . . . . . . | 987 | 1,040 | 1,047 | 417 | 407 | 362 | 35.97 | 35.93 | 27.5 | 11.6 |
| Orleans township . . . . . . . . . . . | 2,743 | 2,736 | 2,548 | 1,229 | 1,167 | 1,034 | 36.26 | 35.17 | 78.0 | 34.9 |
| Otisco township . . . . . . . . . . . . | 2,282 | 2,243 | 1,863 | 918 | 815 | 685 | 31.93 | 30.97 | 73.7 | 29.6 |
| Portland city . . . . . . . . . . . . . . | 3,883 | 3,789 | 3,889 | 1,797 | 1,574 | 1,479 | 2.78 | 2.64 | 1,470.8 | 680.7 |
| Portland township . . . . . . . . . . . | 3,404 | 2,460 | 2,383 | 1,295 | 855 | 749 | 33.32 | 32.18 | 105.8 | 40.2 |
| Ronald township . . . . . . . . . . . . | 1,869 | 1,903 | 1,715 | 793 | 708 | 604 | 36.41 | 36.18 | 51.7 | 21.9 |
| Sebewa township . . . . . . . . . . . | 1,171 | 1,202 | 1,160 | 467 | 415 | 389 | 35.98 | 35.94 | 32.6 | 13.0 |
| Iosco County . . . . . . . . . . . . . . . | 25,887 | 27,339 | 30,209 | 20,443 | 20,432 | 19,517 | 1,890.06 | 549.10 | 47.1 | 37.2 |
| Alabaster township . . . . . . . . . . | 487 | 503 | 394 | 489 | 470 | 435 | 22.22 | 22.22 | 21.9 | 22.0 |
| Au Sable charter township . . . . . . | 2,047 | 2,230 | 2,312 | 1,505 | 1,498 | 1,559 | 21.12 | 20.63 | 99.2 | 73.0 |
| Au Sable CDP . . . . . . . . . . . . | 1,404 | 1,533 | 1,542 | 763 | 727 | 694 | 2.13 | 2.10 | 668.6 | 363.3 |
| Oscoda CDP (part) . . . . . . . . . | 61 | 62 | 86 | 47 | 49 | 48 | 0.13 | 0.10 | 610.0 | 470.0 |
| Baldwin township . . . . . . . . . . . | 1,694 | 1,726 | 1,670 | 1,522 | 1,370 | 1,406 | 31.31 | 28.42 | 59.6 | 53.6 |
| Burleigh township . . . . . . . . . . . | 787 | 775 | 695 | 452 | 409 | 367 | 34.66 | 34.64 | 22.7 | 13.0 |
| East Tawas city . . . . . . . . . . . . | 2,808 | 2,951 | 2,887 | 1,728 | 1,691 | 1,580 | 3.29 | 2.84 | 988.7 | 608.5 |
| Grant township . . . . . . . . . . . . . | 1,546 | 1,560 | 1,154 | 1,612 | 1,576 | 1,359 | 35.45 | 34.88 | 44.3 | 46.2 |
| Sand Lake CDP (part) . . . . . . . | 1,081 | (X) | (X) | 1,240 | (X) | (X) | 9.39 | 8.82 | 122.6 | 140.6 |
| Oscoda charter township . . . . . . . | 6,997 | 7,248 | 11,058 | 5,677 | 6,071 | 5,936 | 131.28 | 121.99 | 57.4 | 46.5 |
| Oscoda CDP (part) . . . . . . . . . | 842 | 930 | 975 | 532 | 550 | 531 | 0.82 | 0.77 | 1,093.5 | 690.9 |
| Plainfield township . . . . . . . . . . | 3,799 | 4,292 | 3,490 | 4,029 | 4,139 | 3,852 | 107.51 | 103.73 | 36.6 | 38.8 |
| Sand Lake CDP (part) . . . . . . . | 163 | (X) | (X) | 292 | (X) | (X) | 4.81 | 4.28 | 38.1 | 68.2 |
| Reno township . . . . . . . . . . . . . | 590 | 656 | 572 | 371 | 337 | 296 | 35.33 | 35.27 | 16.7 | 10.5 |
| Sherman township . . . . . . . . . . . | 448 | 493 | 502 | 333 | 319 | 304 | 35.94 | 35.93 | 12.5 | 9.3 |
| Tawas township . . . . . . . . . . . . | 1,744 | 1,684 | 1,465 | 861 | 742 | 641 | 33.40 | 33.39 | 52.2 | 25.8 |
| Tawas City city . . . . . . . . . . . . | 1,827 | 2,005 | 2,009 | 977 | 969 | 941 | 2.14 | 1.72 | 1,062.2 | 568.0 |
| Whittemore city . . . . . . . . . . . . | 384 | 476 | 463 | 226 | 225 | 228 | 0.98 | 0.98 | 391.8 | 230.6 |
| Wilber township . . . . . . . . . . . . | 729 | 740 | 638 | 661 | 616 | 613 | 72.63 | 72.44 | 10.1 | 9.1 |
| Sand Lake CDP (part) . . . . . . . | 168 | (X) | (X) | 240 | (X) | (X) | 2.02 | 1.85 | 90.8 | 129.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Iron County . . . . . . . . . . . . . . . . . . . | 11,817 | 13,138 | 13,175 | 9,197 | 8,772 | 9,039 | 1,211.21 | 1,166.15 | 10.1 | 7.9 |
| Bates township . . . . . . . . . . . . . . . | 921 | 1,021 | 966 | 848 | 803 | 794 | 131.46 | 125.69 | 7.3 | 6.7 |
| Caspian city . . . . . . . . . . . . . . . . . | 906 | 997 | 1,031 | 527 | 518 | 535 | 1.42 | 1.42 | 638.0 | 371.1 |
| Crystal Falls city . . . . . . . . . . . . . . | 1,469 | 1,791 | 1,922 | 893 | 913 | 922 | 3.62 | 3.47 | 423.3 | 257.3 |
| Crystal Falls township . . . . . . . . . . | 1,743 | 1,722 | 1,614 | 1,316 | 1,207 | 1,165 | 235.39 | 228.41 | 7.6 | 5.8 |
| Gaastra city . . . . . . . . . . . . . . . . . | 347 | 339 | 376 | 179 | 164 | 174 | 1.64 | 1.64 | 211.6 | 109.1 |
| Hematite township . . . . . . . . . . . . . | 338 | 352 | 366 | 377 | 343 | 393 | 155.65 | 153.45 | 2.2 | 2.5 |
| Amasa CDP . . . . . . . . . . . . . | 283 | (X) | (X) | 195 | (X) | (X) | 4.04 | 4.04 | 70.0 | 48.3 |
| Iron River city . . . . . . . . . . . . . . . . | 3,029 | 1,929 | 2,095 | 1,770 | 988 | 1,107 | 6.76 | 6.74 | 449.4 | 262.6 |
| Iron River township . . . . . . . . . . . . | 1,027 | 1,585 | 1,398 | 918 | 933 | 1,015 | 242.53 | 238.25 | 4.3 | 3.9 |
| Mansfield township . . . . . . . . . . . . | 241 | 243 | 248 | 267 | 236 | 316 | 107.46 | 99.08 | 2.4 | 2.7 |
| Mastodon township . . . . . . . . . . . . | 656 | 668 | 654 | 779 | 689 | 619 | 135.43 | 126.50 | 5.2 | 6.2 |
| Alpha village . . . . . . . . . . . . | 145 | 198 | 219 | 122 | 118 | 130 | 0.99 | 0.94 | 154.3 | 129.8 |
| Stambaugh township . . . . . . . . . . . | 1,140 | 1,248 | 1,186 | 1,323 | 1,312 | 1,292 | 189.85 | 181.49 | 6.3 | 7.3 |
| Isabella County . . . . . . . . . . . . . . . | 70,311 | 63,351 | 54,624 | 28,381 | 24,528 | 19,950 | 577.68 | 572.68 | 122.8 | 49.6 |
| Broomfield township . . . . . . . . . . . | 1,849 | 1,620 | 1,266 | 857 | 737 | 593 | 35.78 | 34.92 | 52.9 | 24.5 |
| Lake Isabella village (part) . . . . . | 509 | 327 | (X) | 267 | 182 | (X) | 2.12 | 1.48 | 343.9 | 180.4 |
| Chippewa township . . . . . . . . . . . . | 4,654 | 4,617 | 4,130 | 1,883 | 1,744 | 1,552 | 36.17 | 35.85 | 129.8 | 52.5 |
| Clare city (part) . . . . . . . . . . . . . . . | 47 | 33 | 8 | 21 | 20 | 3 | 0.55 | 0.55 | 85.5 | 38.2 |
| Coe township . . . . . . . . . . . . . . . . . | 3,079 | 2,993 | 2,967 | 1,352 | 1,219 | 1,154 | 36.23 | 36.17 | 85.1 | 37.4 |
| Shepherd village . . . . . . . . . . . | 1,515 | 1,536 | 1,413 | 699 | 641 | 562 | 0.97 | 0.97 | 1,561.9 | 720.6 |
| Coldwater township . . . . . . . . . . . . | 777 | 737 | 732 | 429 | 405 | 401 | 36.04 | 35.92 | 21.6 | 11.9 |
| Deerfield township . . . . . . . . . . . . . | 3,188 | 3,081 | 2,598 | 1,297 | 1,150 | 946 | 35.84 | 35.45 | 89.9 | 36.6 |
| Denver township . . . . . . . . . . . . . . | 1,148 | 1,147 | 1,019 | 504 | 446 | 393 | 36.44 | 36.41 | 31.5 | 13.8 |
| Fremont township . . . . . . . . . . . . . | 1,455 | 1,358 | 1,217 | 600 | 519 | 447 | 35.90 | 35.85 | 40.6 | 16.7 |
| Gilmore township . . . . . . . . . . . . . . | 1,459 | 1,376 | 1,072 | 789 | 742 | 591 | 36.02 | 35.59 | 41.0 | 22.2 |
| Isabella township . . . . . . . . . . . . . | 2,253 | 2,145 | 2,025 | 935 | 836 | 748 | 36.38 | 36.32 | 62.0 | 25.7 |
| Rosebush village . . . . . . . . . . . | 368 | 379 | 333 | 186 | 156 | 138 | 0.89 | 0.89 | 413.5 | 209.0 |
| Lincoln township . . . . . . . . . . . . . . | 2,115 | 1,936 | 1,794 | 833 | 726 | 636 | 36.22 | 36.12 | 58.6 | 23.1 |
| Mount Pleasant city . . . . . . . . . . . | 26,016 | 25,946 | 23,299 | 8,981 | 8,878 | 7,077 | 7.83 | 7.74 | 3,361.2 | 1,160.3 |
| Nottawa township . . . . . . . . . . . . . | 2,282 | 2,278 | 1,968 | 1,031 | 951 | 878 | 35.93 | 35.31 | 64.6 | 29.2 |
| Beal City CDP . . . . . . . . . . . . . | 357 | 345 | 345 | 136 | 131 | 119 | 4.01 | 4.01 | 89.0 | 33.9 |
| Weidman CDP (part) . . . . . . . . . | 306 | 292 | 270 | 134 | 118 | 110 | 1.97 | 1.83 | 167.2 | 73.2 |
| Rolland township . . . . . . . . . . . . . . | 1,305 | 1,210 | 1,138 | 566 | 512 | 443 | 35.90 | 35.76 | 36.5 | 15.8 |
| Sherman township . . . . . . . . . . . . . | 2,991 | 2,616 | 1,725 | 1,589 | 1,374 | 1,079 | 35.71 | 34.71 | 86.2 | 45.8 |
| Lake Isabella village (part) . . . . . | 1,172 | 916 | (X) | 672 | 555 | (X) | 2.53 | 2.03 | 577.3 | 331.0 |
| Weidman CDP (part) . . . . . . . . . | 653 | 587 | 426 | 328 | 271 | 189 | 3.98 | 3.82 | 170.9 | 85.9 |
| Union charter township . . . . . . . . . | 12,927 | 7,615 | 5,125 | 5,504 | 3,179 | 1,993 | 28.49 | 28.16 | 459.1 | 195.5 |
| Vernon township . . . . . . . . . . . . . . | 1,369 | 1,342 | 1,308 | 630 | 573 | 549 | 35.68 | 35.34 | 38.7 | 17.8 |
| Wise township . . . . . . . . . . . . . . . . | 1,397 | 1,301 | 1,233 | 580 | 517 | 467 | 36.59 | 36.50 | 38.3 | 15.9 |
| Loomis CDP . . . . . . . . . . . . . . | 213 | (X) | (X) | 94 | (X) | (X) | 2.82 | 2.80 | 76.1 | 33.6 |
| Jackson County . . . . . . . . . . . . . . . | 160,248 | 158,422 | 149,756 | 69,458 | 62,906 | 57,979 | 723.50 | 701.67 | 228.4 | 99.0 |
| Blackman charter township . . . . . . | 24,051 | 22,800 | 20,492 | 8,746 | 6,921 | 6,202 | 31.90 | 31.71 | 758.5 | 275.8 |
| Columbia township . . . . . . . . . . . . | 7,420 | 7,234 | 6,308 | 4,006 | 3,552 | 3,181 | 39.60 | 36.64 | 202.5 | 109.3 |
| Brooklyn village . . . . . . . . . . . . | 1,206 | 1,176 | 1,027 | 661 | 534 | 499 | 1.02 | 1.01 | 1,194.1 | 654.5 |
| Cement City village (part) . . . . . | 33 | 30 | 28 | 18 | 14 | 11 | 0.19 | 0.19 | 173.7 | 94.7 |
| Vineyard Lake CDP (part) . . . . . | 463 | (X) | (X) | 347 | (X) | (X) | 1.73 | 1.33 | 348.1 | 260.9 |
| Concord township . . . . . . . . . . . . . | 2,723 | 2,692 | 2,408 | 1,155 | 1,092 | 874 | 36.20 | 35.73 | 76.2 | 32.3 |
| Concord village . . . . . . . . . . . . . | 1,050 | 1,101 | 944 | 484 | 499 | 369 | 1.62 | 1.50 | 700.0 | 322.7 |
| Grass Lake charter township . . . . . | 5,684 | 4,586 | 3,774 | 2,405 | 1,804 | 1,378 | 48.01 | 46.43 | 122.4 | 51.8 |
| Grass Lake village . . . . . . . . . . | 1,173 | 1,082 | 903 | 513 | 436 | 352 | 0.94 | 0.94 | 1,247.9 | 545.7 |
| Hanover township . . . . . . . . . . . . . | 3,695 | 3,792 | 3,710 | 1,633 | 1,490 | 1,375 | 35.78 | 34.84 | 106.1 | 46.9 |
| Hanover village . . . . . . . . . . . . . | 441 | 424 | 481 | 186 | 164 | 172 | 0.44 | 0.42 | 1,050.0 | 442.9 |
| Henrietta township . . . . . . . . . . . . | 4,705 | 4,483 | 3,842 | 2,047 | 1,753 | 1,482 | 37.05 | 35.98 | 130.8 | 56.9 |
| Jackson city . . . . . . . . . . . . . . . . . | 33,534 | 36,316 | 37,425 | 15,457 | 15,241 | 15,681 | 10.98 | 10.86 | 3,087.8 | 1,423.3 |
| Leoni township . . . . . . . . . . . . . . . . | 13,807 | 13,459 | 13,472 | 6,073 | 5,568 | 5,306 | 51.22 | 48.54 | 284.4 | 125.1 |
| Michigan Center CDP . . . . . . . . . | 4,672 | 4,641 | 4,863 | 2,123 | 1,961 | 1,976 | 5.70 | 5.04 | 927.0 | 421.2 |
| Liberty township . . . . . . . . . . . . . . | 2,961 | 2,903 | 2,452 | 1,343 | 1,186 | 978 | 35.62 | 34.27 | 86.4 | 39.2 |
| Napoleon township . . . . . . . . . . . . | 6,776 | 6,962 | 6,273 | 3,098 | 2,824 | 2,468 | 31.41 | 28.94 | 234.1 | 107.0 |
| Napoleon CDP . . . . . . . . . . . . . | 1,258 | 1,254 | 1,332 | 530 | 498 | 517 | 2.64 | 2.62 | 480.2 | 202.3 |
| Norvell township . . . . . . . . . . . . . . | 2,963 | 2,922 | 2,657 | 1,737 | 1,568 | 1,458 | 32.16 | 29.53 | 100.3 | 58.8 |
| Vineyard Lake CDP (part) . . . . . | 517 | (X) | (X) | 460 | (X) | (X) | 1.70 | 1.23 | 420.3 | 374.0 |
| Parma township . . . . . . . . . . . . . . | 2,726 | 2,696 | 2,491 | 1,100 | 1,001 | 901 | 36.40 | 36.30 | 75.1 | 30.3 |
| Parma village (part) . . . . . . . . . | 222 | 251 | 224 | 89 | 89 | 84 | 0.34 | 0.34 | 652.9 | 261.8 |
| Pulaski township . . . . . . . . . . . . . . | 2,075 | 1,931 | 1,816 | 864 | 769 | 661 | 36.68 | 36.18 | 57.4 | 23.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Jackson County—Con. | | | | | | | | | | |
| Rives township . . . . . . . . . . . . . . | 4,683 | 4,725 | 4,026 | 1,894 | 1,745 | 1,454 | 36.28 | 35.79 | 130.8 | 52.9 |
| Sandstone township . . . . . . . . . . | 3,984 | 3,801 | 3,300 | 1,586 | 1,358 | 1,168 | 36.18 | 36.00 | 110.7 | 44.1 |
| Parma village (part) . . . . . . . . . | 547 | 656 | 585 | 233 | 228 | 217 | 0.72 | 0.72 | 759.7 | 323.6 |
| Spring Arbor township . . . . . . . . | 8,267 | 7,577 | 6,939 | 3,022 | 2,694 | 2,504 | 35.75 | 35.10 | 235.5 | 86.1 |
| Spring Arbor CDP. . . . . . . . . . | 2,881 | 2,188 | 2,010 | 821 | 682 | 661 | 2.81 | 2.78 | 1,036.3 | 295.3 |
| Springport township . . . . . . . . . | 2,159 | 2,182 | 2,090 | 887 | 816 | 736 | 36.37 | 36.10 | 59.8 | 24.6 |
| Springport village . . . . . . . . | 800 | 704 | 707 | 312 | 281 | 262 | 1.26 | 1.26 | 634.9 | 247.6 |
| Summit township . . . . . . . . . . . . | 22,508 | 21,534 | 21,130 | 9,934 | 9,109 | 8,288 | 30.01 | 29.09 | 773.7 | 341.5 |
| Vandercook Lake CDP . . . . . . . | 4,721 | 4,809 | 4,642 | 1,985 | 1,935 | 1,781 | 4.83 | 4.57 | 1,033.0 | 434.4 |
| Tompkins township . . . . . . . . . . . | 2,671 | 2,758 | 2,321 | 1,111 | 1,032 | 814 | 36.36 | 36.01 | 74.2 | 30.9 |
| Waterloo township . . . . . . . . . . . | 2,856 | 3,069 | 2,830 | 1,360 | 1,383 | 1,070 | 49.54 | 47.62 | 60.0 | 28.6 |
| Kalamazoo County . . . . . . . . . . . . . | 250,331 | 238,603 | 223,411 | 110,007 | 99,250 | 88,955 | 580.30 | 561.66 | 445.7 | 195.9 |
| Alamo township . . . . . . . . . . . . . | 3,762 | 3,820 | 3,276 | 1,550 | 1,424 | 1,164 | 36.39 | 36.20 | 103.9 | 42.8 |
| Brady township . . . . . . . . . . . . . | 4,248 | 4,263 | 3,857 | 1,869 | 1,690 | 1,498 | 36.26 | 34.83 | 122.0 | 53.7 |
| Vicksburg village (part). . . . . . . | 635 | 682 | 723 | 275 | 267 | 262 | 0.60 | 0.60 | 1,058.3 | 458.3 |
| Charleston township . . . . . . . . . | 1,975 | 1,813 | 1,785 | 804 | 708 | 657 | 35.57 | 34.78 | 56.8 | 23.1 |
| Augusta village (part) . . . . . . . | 33 | 32 | 29 | 10 | 12 | 13 | 0.12 | 0.12 | 275.0 | 83.3 |
| Climax township . . . . . . . . . . . . | 2,463 | 2,412 | 2,221 | 966 | 927 | 809 | 36.31 | 36.14 | 68.2 | 26.7 |
| Climax village . . . . . . . . . . . | 767 | 791 | 677 | 303 | 291 | 229 | 1.06 | 1.06 | 723.6 | 285.8 |
| Comstock charter township . . . . . . . | 14,854 | 13,851 | 11,852 | 6,633 | 5,601 | 4,334 | 35.25 | 33.31 | 445.9 | 199.1 |
| Comstock Northwest CDP (part) . . . . . . . . . . . | 4,771 | 3,967 | 2,899 | 2,525 | 1,882 | 1,089 | 2.71 | 2.69 | 1,773.6 | 938.7 |
| Cooper charter township . . . . . . . | 10,111 | 8,754 | 8,442 | 4,156 | 3,269 | 2,954 | 36.64 | 36.33 | 278.3 | 114.4 |
| Galesburg city . . . . . . . . . . . . | 2,009 | 1,988 | 1,863 | 837 | 811 | 747 | 1.45 | 1.41 | 1,424.8 | 593.6 |
| Kalamazoo city. . . . . . . . . . . . | 74,262 | 77,145 | 80,277 | 32,433 | 31,798 | 31,488 | 25.12 | 24.68 | 3,009.0 | 1,314.1 |
| Kalamazoo charter township . . . . . | 21,918 | 21,675 | 20,976 | 10,304 | 9,856 | 9,316 | 11.79 | 11.68 | 1,876.5 | 882.2 |
| Comstock Northwest CDP (part) . . . . . . . . . . . | 684 | 505 | 503 | 273 | 197 | 188 | 0.47 | 0.47 | 1,455.3 | 580.9 |
| Eastwood CDP . . . . . . . . . . . | 6,340 | 6,265 | 6,340 | 2,869 | 2,778 | 2,748 | 1.97 | 1.96 | 3,234.7 | 1,463.8 |
| Westwood CDP . . . . . . . . . . . | 8,653 | 9,122 | 8,957 | 4,545 | 4,505 | 4,211 | 2.86 | 2.86 | 3,025.5 | 1,589.2 |
| Oshtemo charter township . . . . . . . | 21,705 | 17,003 | 13,401 | 10,657 | 7,987 | 6,525 | 36.00 | 35.87 | 605.1 | 297.1 |
| Parchment city . . . . . . . . . . . . | 1,804 | 1,936 | 1,958 | 881 | 873 | 840 | 0.93 | 0.92 | 1,960.9 | 957.6 |
| Pavilion township . . . . . . . . . . . | 6,222 | 5,829 | 5,500 | 2,479 | 2,253 | 2,060 | 36.37 | 35.01 | 177.7 | 70.8 |
| Portage city . . . . . . . . . . . . . . | 46,292 | 44,897 | 41,042 | 20,559 | 18,880 | 16,133 | 35.17 | 32.22 | 1,436.7 | 638.1 |
| Prairie Ronde township . . . . . . . . | 2,250 | 2,086 | 1,365 | 830 | 733 | 466 | 36.46 | 35.83 | 62.8 | 23.2 |
| Richland township . . . . . . . . . . . | 7,580 | 6,491 | 5,099 | 3,181 | 2,635 | 1,944 | 36.18 | 34.43 | 220.2 | 92.4 |
| Richland village . . . . . . . . . . | 751 | 593 | 465 | 376 | 301 | 185 | 1.02 | 1.01 | 743.6 | 372.3 |
| Ross township . . . . . . . . . . . . . | 4,664 | 5,047 | 4,730 | 2,378 | 2,334 | 2,192 | 36.02 | 33.34 | 139.9 | 71.3 |
| Augusta village (part) . . . . . . . | 852 | 867 | 898 | 384 | 380 | 395 | 0.91 | 0.89 | 957.3 | 431.5 |
| South Gull Lake CDP . . . . . . . | 1,182 | 1,526 | 1,453 | 802 | 885 | 885 | 3.15 | 1.35 | 875.6 | 594.1 |
| Schoolcraft township . . . . . . . . . | 8,214 | 7,260 | 6,705 | 3,426 | 2,916 | 2,608 | 36.07 | 34.27 | 239.7 | 100.0 |
| Schoolcraft village . . . . . . . . | 1,525 | 1,587 | 1,517 | 661 | 645 | 597 | 0.98 | 0.98 | 1,556.1 | 674.5 |
| Vicksburg village (part) . . . . . . | 2,271 | 1,638 | 1,493 | 958 | 689 | 631 | 2.55 | 2.41 | 942.3 | 397.5 |
| Texas charter township . . . . . . . . | 14,697 | 10,919 | 7,711 | 5,528 | 4,053 | 2,731 | 36.30 | 34.38 | 427.5 | 160.8 |
| Wakeshma township . . . . . . . . . . | 1,301 | 1,414 | 1,378 | 536 | 502 | 489 | 36.02 | 36.02 | 36.1 | 14.9 |
| Kalkaska County . . . . . . . . . . . . . | 17,153 | 16,571 | 13,497 | 12,171 | 10,822 | 9,151 | 570.71 | 559.86 | 30.6 | 21.7 |
| Bear Lake township . . . . . . . . . | 667 | 746 | 639 | 1,164 | 1,072 | 1,036 | 72.32 | 71.09 | 9.4 | 16.4 |
| Bear Lake CDP . . . . . . . . . | 327 | (X) | (X) | 628 | (X) | (X) | 6.42 | 5.76 | 56.8 | 109.0 |
| Blue Lake township . . . . . . . . . | 387 | 428 | 378 | 786 | 738 | 661 | 36.23 | 34.96 | 11.1 | 22.5 |
| Boardman township . . . . . . . . . | 1,530 | 1,373 | 1,076 | 761 | 630 | 503 | 36.23 | 36.05 | 42.4 | 21.1 |
| South Boardman CDP . . . . . . | 536 | (X) | (X) | 249 | (X) | (X) | 3.34 | 3.29 | 162.9 | 75.7 |
| Clearwater township . . . . . . . . . | 2,444 | 2,382 | 1,959 | 1,492 | 1,375 | 1,180 | 33.79 | 31.17 | 78.4 | 47.9 |
| Rapid City CDP . . . . . . . . . | 1,352 | (X) | (X) | 912 | (X) | (X) | 5.50 | 5.41 | 249.9 | 168.6 |
| Coldsprings township. . . . . . . . . | 1,464 | 1,449 | 1,073 | 1,441 | 1,349 | 1,076 | 36.27 | 34.51 | 42.4 | 41.8 |
| Manistee Lake CDP (part) . . . . . | 380 | (X) | (X) | 513 | (X) | (X) | 4.18 | 2.83 | 134.3 | 181.3 |
| Excelsior township . . . . . . . . . . | 953 | 855 | 714 | 639 | 560 | 448 | 36.22 | 35.33 | 27.0 | 18.1 |
| Manistee Lake CDP (part) . . . . . | 76 | (X) | (X) | 68 | (X) | (X) | 0.75 | 0.72 | 105.6 | 94.4 |
| Garfield township . . . . . . . . . . . | 804 | 794 | 596 | 884 | 780 | 694 | 106.73 | 106.16 | 7.6 | 8.3 |
| Kalkaska township . . . . . . . . . . | 4,722 | 4,830 | 4,269 | 2,398 | 2,220 | 1,880 | 71.23 | 70.44 | 67.0 | 34.0 |
| Kalkaska village . . . . . . . . . | 2,020 | 2,226 | 1,952 | 1,015 | 969 | 792 | 3.17 | 3.12 | 647.4 | 325.3 |
| Oliver township. . . . . . . . . . . . | 281 | 263 | 291 | 280 | 242 | 248 | 36.04 | 35.73 | 7.9 | 7.8 |
| Orange township . . . . . . . . . . . | 1,233 | 1,176 | 885 | 705 | 596 | 470 | 34.81 | 34.23 | 36.0 | 20.6 |
| Rapid River township . . . . . . . . . | 1,145 | 1,005 | 746 | 712 | 556 | 409 | 35.25 | 35.13 | 32.6 | 20.3 |
| Springfield township . . . . . . . . . | 1,523 | 1,270 | 871 | 909 | 704 | 546 | 35.58 | 35.09 | 43.4 | 25.9 |
| Kent County . . . . . . . . . . . . . . . | 602,622 | 574,335 | 500,631 | 246,901 | 224,000 | 192,698 | 871.94 | 846.95 | 711.5 | 291.5 |
| Ada township . . . . . . . . . . . . . | 13,142 | 9,882 | 7,578 | 4,664 | 3,384 | 2,521 | 37.11 | 36.04 | 364.7 | 129.4 |
| Forest Hills CDP (part) . . . . . . . | 12,950 | 9,721 | 7,440 | 4,595 | 3,328 | 2,478 | 32.99 | 32.01 | 404.6 | 143.5 |
| Algoma township . . . . . . . . . . . | 9,932 | 7,596 | 5,496 | 3,561 | 2,692 | 1,894 | 34.93 | 34.13 | 291.0 | 104.3 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Kent County—Con. | | | | | | | | | | |
| Alpine township . . . . . . . . . . . . . . . . | 13,336 | 13,976 | 9,863 | 5,910 | 5,830 | 3,925 | 36.21 | 35.90 | 371.5 | 164.6 |
| Comstock Park CDP (part) . . . . . . | 9,044 | 9,519 | 5,383 | 4,131 | 4,141 | 2,302 | 2.77 | 2.76 | 3,276.8 | 1,496.7 |
| Bowne township . . . . . . . . . . . . . . . | 3,084 | 2,743 | 1,907 | 1,060 | 906 | 630 | 36.03 | 35.53 | 86.8 | 29.8 |
| Byron township . . . . . . . . . . . . . . . . | 20,317 | 17,553 | 13,235 | 8,043 | 6,712 | 4,871 | 36.17 | 36.10 | 562.8 | 222.8 |
| Byron Center CDP . . . . . . . . . . | 5,822 | 3,777 | (X) | 2,131 | 1,374 | (X) | 5.10 | 5.08 | 1,146.1 | 419.5 |
| Cutlerville CDP (part) . . . . . . . . . | 6,928 | 7,882 | 4,400 | 3,287 | 3,378 | 1,809 | 3.96 | 3.94 | 1,758.4 | 834.3 |
| Caledonia township . . . . . . . . . . . . . | 12,332 | 8,964 | 6,254 | 4,475 | 3,225 | 2,120 | 35.70 | 34.91 | 353.3 | 128.2 |
| Caledonia village . . . . . . . . . . . . | 1,511 | 1,102 | 885 | 549 | 449 | 357 | 1.41 | 1.33 | 1,136.1 | 412.8 |
| Cannon township . . . . . . . . . . . . . . . | 13,336 | 12,075 | 7,928 | 4,872 | 4,174 | 2,769 | 36.97 | 35.26 | 378.2 | 138.2 |
| Cascade charter township . . . . . . . . | 17,134 | 15,107 | 12,869 | 6,578 | 5,638 | 4,674 | 34.86 | 33.88 | 505.7 | 194.2 |
| Forest Hills CDP (part) . . . . . . . | 12,917 | 11,221 | 9,250 | 4,763 | 4,043 | 3,210 | 17.81 | 17.26 | 748.4 | 276.0 |
| Cedar Springs city . . . . . . . . . . . . . | 3,509 | 3,112 | 2,600 | 1,307 | 1,175 | 965 | 2.09 | 2.03 | 1,728.6 | 643.8 |
| Courtland township . . . . . . . . . . . . . | 7,678 | 5,817 | 3,950 | 2,710 | 2,022 | 1,362 | 35.97 | 34.70 | 221.3 | 78.1 |
| East Grand Rapids city . . . . . . . . . . | 10,694 | 10,764 | 10,807 | 3,977 | 3,940 | 3,900 | 3.40 | 2.93 | 3,649.8 | 1,357.3 |
| Gaines charter township . . . . . . . . . | 25,146 | 20,112 | 14,533 | 9,866 | 7,789 | 5,530 | 35.76 | 35.70 | 704.4 | 276.4 |
| Cutlerville CDP (part) . . . . . . . . . | 7,442 | 7,232 | 6,828 | 2,904 | 2,875 | 2,652 | 1.93 | 1.93 | 3,856.0 | 1,504.7 |
| Grand Rapids city . . . . . . . . . . . . . . | 188,040 | 197,800 | 189,126 | 80,619 | 77,960 | 73,716 | 45.26 | 44.40 | 4,235.1 | 1,815.7 |
| Grand Rapids charter township . . . . . | 16,661 | 14,056 | 10,760 | 6,342 | 5,000 | 3,764 | 15.56 | 15.34 | 1,086.1 | 413.4 |
| Northview CDP (part) . . . . . . . . . | 195 | 199 | 151 | 76 | 74 | 57 | 0.11 | 0.08 | 2,437.5 | 950.0 |
| Grandville city . . . . . . . . . . . . . . . . | 15,378 | 16,263 | 15,624 | 6,276 | 6,279 | 5,871 | 7.67 | 7.27 | 2,115.3 | 863.3 |
| Grattan township . . . . . . . . . . . . . . | 3,621 | 3,551 | 2,878 | 1,636 | 1,428 | 1,205 | 36.95 | 33.86 | 106.9 | 48.3 |
| Kentwood city . . . . . . . . . . . . . . . . | 48,707 | 45,255 | 37,826 | 21,584 | 19,507 | 16,337 | 20.95 | 20.90 | 2,330.5 | 1,032.7 |
| Lowell city . . . . . . . . . . . . . . . . . . | 3,783 | 4,013 | 3,983 | 1,581 | 1,564 | 1,511 | 3.10 | 2.87 | 1,318.1 | 550.9 |
| Lowell charter township . . . . . . . . . | 5,949 | 5,219 | 4,774 | 2,260 | 1,764 | 1,543 | 33.32 | 32.57 | 182.7 | 69.4 |
| Nelson township . . . . . . . . . . . . . . . | 4,764 | 4,192 | 3,406 | 1,795 | 1,499 | 1,158 | 35.96 | 35.21 | 135.3 | 51.0 |
| Sand Lake village . . . . . . . . . . . . | 500 | 492 | 456 | 211 | 207 | 187 | 0.74 | 0.71 | 704.2 | 297.2 |
| Oakfield township . . . . . . . . . . . . . . | 5,782 | 5,058 | 3,842 | 2,407 | 1,973 | 1,531 | 36.41 | 33.81 | 171.0 | 71.2 |
| Plainfield charter township . . . . . . . | 30,952 | 30,195 | 24,946 | 12,555 | 11,456 | 9,278 | 36.73 | 35.04 | 883.3 | 358.3 |
| Comstock Park CDP (part) . . . . . | 1,044 | 1,155 | 1,147 | 525 | 513 | 510 | 1.12 | 1.12 | 932.1 | 468.8 |
| Northview CDP (part) . . . . . . . . . | 14,346 | 14,531 | 13,561 | 6,262 | 5,824 | 5,215 | 10.92 | 10.25 | 1,399.6 | 610.9 |
| Rockford city . . . . . . . . . . . . . . . . | 5,719 | 4,626 | 3,750 | 2,302 | 1,796 | 1,434 | 3.31 | 3.24 | 1,765.1 | 710.5 |
| Solon township . . . . . . . . . . . . . . . | 5,974 | 4,662 | 3,648 | 2,370 | 1,778 | 1,330 | 36.28 | 34.72 | 172.1 | 68.3 |
| Sparta township . . . . . . . . . . . . . . . | 9,110 | 8,938 | 8,447 | 3,637 | 3,449 | 3,157 | 36.48 | 36.43 | 250.1 | 99.8 |
| Sparta village . . . . . . . . . . . . . . | 4,140 | 4,159 | 3,968 | 1,782 | 1,704 | 1,585 | 2.47 | 2.46 | 1,682.9 | 724.4 |
| Spencer township . . . . . . . . . . . . . . | 3,960 | 3,681 | 3,184 | 1,909 | 1,641 | 1,515 | 36.66 | 33.97 | 116.6 | 56.2 |
| Tyrone township . . . . . . . . . . . . . . . | 4,731 | 4,304 | 3,757 | 1,711 | 1,503 | 1,246 | 36.36 | 36.12 | 131.0 | 47.4 |
| Casnovia village (part) . . . . . . . | 176 | 176 | 189 | 68 | 66 | 62 | 0.58 | 0.57 | 308.8 | 119.3 |
| Kent City village . . . . . . . . . . . . | 1,057 | 1,061 | 899 | 407 | 392 | 343 | 1.32 | 1.32 | 800.8 | 308.3 |
| Vergennes township . . . . . . . . . . . . | 4,189 | 3,611 | 2,492 | 1,479 | 1,209 | 826 | 35.39 | 34.49 | 121.5 | 42.9 |
| Walker city . . . . . . . . . . . . . . . . . | 23,537 | 21,842 | 17,279 | 10,432 | 9,201 | 7,060 | 25.49 | 24.94 | 943.7 | 418.3 |
| Wyoming city . . . . . . . . . . . . . . . . | 72,125 | 69,368 | 63,891 | 28,983 | 27,506 | 25,056 | 24.87 | 24.64 | 2,927.2 | 1,176.3 |
| Keweenaw County . . . . . . . . . . . . . . | 2,156 | 2,301 | 1,701 | 2,467 | 2,327 | 2,257 | 5,966.19 | 540.11 | 4.0 | 4.6 |
| Allouez township . . . . . . . . . . . . . . | 1,571 | 1,584 | 1,422 | 1,012 | 973 | 959 | 54.69 | 54.62 | 28.8 | 18.5 |
| Ahmeek village . . . . . . . . . . . . . | 146 | 157 | 148 | 119 | 120 | 125 | 0.07 | 0.07 | 2,085.7 | 1,700.0 |
| Eagle River CDP (part) . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | 0.01 | – | – |
| Eagle Harbor township . . . . . . . . . . | 217 r | 359 | 82 | 522 | 488 | 419 | 543.01 | 180.41 | 1.2 | 2.9 |
| Eagle Harbor CDP . . . . . . . . . . . | 76 | (X) | (X) | 205 | (X) | (X) | 2.06 | 1.80 | 42.2 | 113.9 |
| Grant township . . . . . . . . . . . . . . . | 219 | 172 | 104 | 499 | 480 | 469 | 202.73 | 119.20 | 1.8 | 4.2 |
| Copper Harbor CDP . . . . . . . . . | 108 | (X) | (X) | 161 | (X) | (X) | 2.43 | 1.51 | 71.5 | 106.6 |
| Houghton township . . . . . . . . . . . . | 82 r | 126 | 54 | 282 | 273 | 311 | 517.42 | 120.72 | 0.7 | 2.3 |
| Eagle River CDP (part) . . . . . . . | 71 | (X) | (X) | 149 | (X) | (X) | 5.95 | 5.93 | 12.0 | 25.1 |
| Sherman township . . . . . . . . . . . . . | 67 | 60 | 39 | 152 | 113 | 99 | 69.24 | 65.16 | 1.0 | 2.3 |
| Lake County . . . . . . . . . . . . . . . . . | 11,539 | 11,333 | 8,583 | 14,966 | 13,498 | 12,114 | 574.28 | 567.37 | 20.3 | 26.4 |
| Chase township . . . . . . . . . . . . . . . | 1,137 | 1,194 | 999 | 581 | 559 | 422 | 35.54 | 35.40 | 32.1 | 16.4 |
| Cherry Valley township . . . . . . . . . . | 396 | 368 | 248 | 522 | 435 | 360 | 35.61 | 35.61 | 11.1 | 14.7 |
| Dover township . . . . . . . . . . . . . . . | 395 | 332 | 318 | 370 | 304 | 296 | 36.93 | 36.86 | 10.7 | 10.0 |
| Eden township . . . . . . . . . . . . . . . | 487 | 377 | 235 | 793 | 692 | 541 | 36.36 | 36.14 | 13.4 | 21.8 |
| Elk township . . . . . . . . . . . . . . . . | 985 | 900 | 580 | 1,589 | 1,376 | 1,261 | 36.75 | 35.51 | 27.7 | 44.7 |
| Ellsworth township . . . . . . . . . . . . . | 817 | 821 | 622 | 622 | 557 | 510 | 35.36 | 35.16 | 23.2 | 17.7 |
| Luther village (part) . . . . . . . . . | 120 | 109 | 124 | 67 | 63 | 69 | 0.45 | 0.44 | 272.7 | 152.3 |
| Lake township . . . . . . . . . . . . . . . | 862 | 849 | 700 | 2,341 | 2,190 | 2,033 | 35.93 | 33.89 | 25.4 | 69.1 |
| Newkirk township . . . . . . . . . . . . . | 632 | 719 | 586 | 860 | 767 | 684 | 72.84 | 72.80 | 8.7 | 11.8 |
| Luther village (part) . . . . . . . . . | 198 | 230 | 219 | 123 | 123 | 120 | 0.48 | 0.48 | 412.5 | 256.3 |
| Peacock township . . . . . . . . . . . . . | 492 | 445 | 344 | 1,132 | 1,068 | 1,001 | 35.77 | 34.92 | 14.1 | 32.4 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Lake County—Con. | | | | | | | | | | |
| Pinora township . . . . . . . . . . . | 717 | 643 | 414 | 461 | 416 | 320 | 35.51 | 35.47 | 20.2 | 13.0 |
| Pleasant Plains township . . . . . . | 1,581 | 1,535 | 1,464 | 1,676 | 1,547 | 1,577 | 35.29 | 34.73 | 45.5 | 48.3 |
| Baldwin village (part) . . . . . . . | 560 | 582 | 585 | 280 | 278 | 267 | 0.89 | 0.89 | 629.2 | 314.6 |
| Sauble township . . . . . . . . . . . | 333 | 323 | 297 | 688 | 614 | 541 | 35.35 | 34.63 | 9.6 | 19.9 |
| Sweetwater township . . . . . . . . | 245 | 238 | 223 | 364 | 352 | 312 | 35.76 | 35.69 | 6.9 | 10.2 |
| Webber township . . . . . . . . . . | 1,699 | 1,875 | 968 | 1,513 | 1,365 | 1,133 | 35.53 | 34.97 | 48.6 | 43.3 |
| Baldwin village (part) . . . . . . . | 648 | 525 | 236 | 198 | 201 | 141 | 0.37 | 0.37 | 1,751.4 | 535.1 |
| Yates township . . . . . . . . . . . | 761 | 714 | 585 | 1,454 | 1,256 | 1,120 | 35.61 | 35.29 | 21.6 | 41.2 |
| Lapeer County . . . . . . . . . . . . . . . | 88,319 | 87,904 | 74,768 | 36,332 | 32,732 | 26,445 | 662.84 | 643.01 | 137.4 | 56.5 |
| Almont township . . . . . . . . . . . | 6,583 | 6,041 | 4,460 | 2,562 | 2,185 | 1,630 | 36.97 | 36.66 | 179.6 | 69.9 |
| Almont village . . . . . . . . . . . | 2,674 | 2,803 | 2,354 | 1,116 | 1,058 | 867 | 1.42 | 1.42 | 1,883.1 | 785.9 |
| Arcadia township . . . . . . . . . . | 3,113 | 3,197 | 2,448 | 1,256 | 1,134 | 796 | 36.17 | 35.05 | 88.8 | 35.8 |
| Attica township . . . . . . . . . . . | 4,755 | 4,678 | 3,873 | 2,001 | 1,789 | 3,642 | 36.22 | 35.09 | 135.5 | 57.0 |
| Attica CDP . . . . . . . . . . . . . | 994 | (X) | (X) | 435 | (X) | (X) | 4.97 | 4.78 | 207.9 | 91.0 |
| Brown City city (part) . . . . . . . . | 9 | 6 | 9 | 4 | 2 | 2 | 0.03 | 0.03 | 300.0 | 133.3 |
| Burlington township . . . . . . . . . | 1,478 | 1,402 | 1,495 | 622 | 546 | 515 | 35.61 | 34.99 | 42.2 | 17.8 |
| Clifford village . . . . . . . . . . | 324 | 324 | 354 | 138 | 131 | 134 | 1.51 | 1.51 | 214.6 | 91.4 |
| Burnside township . . . . . . . . . . | 1,864 | 1,920 | 1,753 | 770 | 695 | 573 | 54.08 | 53.37 | 34.9 | 14.4 |
| Deerfield township . . . . . . . . . . | 5,695 | 5,736 | 4,903 | 2,395 | 2,186 | 1,767 | 36.32 | 35.41 | 160.8 | 67.6 |
| Barnes Lake-Millers Lake CDP . . | 1,093 | 1,187 | 1,304 | 658 | 641 | 610 | 3.46 | 3.06 | 357.2 | 215.0 |
| Dryden township . . . . . . . . . . . | 4,768 | 4,624 | 3,399 | 1,908 | 1,673 | 1,154 | 36.20 | 34.94 | 136.5 | 54.6 |
| Dryden village . . . . . . . . . . . | 951 | 815 | 628 | 387 | 312 | 198 | 1.10 | 1.10 | 864.3 | 351.8 |
| Elba township . . . . . . . . . . . . | 5,250 | 5,462 | 4,536 | 2,243 | 2,121 | 1,708 | 33.76 | 31.61 | 166.1 | 71.0 |
| Goodland township . . . . . . . . . | 1,828 | 1,734 | 1,476 | 733 | 621 | 512 | 35.76 | 35.58 | 51.4 | 20.6 |
| Hadley township . . . . . . . . . . . | 4,528 | 4,655 | 3,830 | 1,802 | 1,646 | 1,304 | 36.02 | 33.44 | 135.4 | 53.9 |
| Imlay township . . . . . . . . . . . . | 3,128 | 2,713 | 2,143 | 1,165 | 920 | 700 | 33.73 | 33.55 | 93.2 | 34.7 |
| Imlay City city . . . . . . . . . . . . | 3,597 | 3,869 | 2,921 | 1,600 | 1,599 | 1,261 | 2.37 | 2.37 | 1,517.7 | 675.1 |
| Lapeer city . . . . . . . . . . . . . . | 8,841 | 9,072 | 7,759 | 3,956 | 3,658 | 3,070 | 7.39 | 7.13 | 1,240.0 | 554.8 |
| Lapeer township . . . . . . . . . . . | 5,056 | 5,078 | 4,519 | 1,995 | 1,831 | 1,510 | 30.91 | 29.99 | 168.6 | 66.5 |
| Marathon township . . . . . . . . . . | 4,568 | 4,701 | 4,286 | 1,903 | 1,764 | 1,488 | 34.44 | 32.85 | 139.1 | 57.9 |
| Columbiaville village (part) . . . . | 787 | 815 | 934 | 335 | 328 | 338 | 1.09 | 0.79 | 996.2 | 424.1 |
| Otter Lake village (part) . . . . . . | 320 | 376 | 419 | 152 | 156 | 159 | 0.47 | 0.41 | 780.5 | 370.7 |
| Mayfield township . . . . . . . . . . | 7,955 | 7,659 | 7,133 | 3,196 | 2,774 | 2,390 | 34.74 | 33.12 | 240.2 | 96.5 |
| Metamora township . . . . . . . . . | 4,249 | 4,184 | 3,544 | 1,806 | 1,634 | 1,283 | 35.28 | 34.21 | 124.2 | 52.8 |
| Metamora village . . . . . . . . . | 565 | 507 | 447 | 245 | 204 | 156 | 0.84 | 0.83 | 680.7 | 295.2 |
| North Branch township . . . . . . . . | 3,645 | 3,595 | 3,006 | 1,454 | 1,253 | 1,021 | 36.38 | 36.08 | 101.0 | 40.3 |
| North Branch village . . . . . . . . | 1,033 | 1,027 | 1,023 | 484 | 431 | 391 | 1.33 | 1.33 | 776.7 | 363.9 |
| Oregon township . . . . . . . . . . . | 5,786 | 6,166 | 5,913 | 2,348 | 2,187 | 1,902 | 35.20 | 32.55 | 177.8 | 72.1 |
| Columbiaville village (part) . . . . | – | – | – | – | – | – | 0.05 | 0.05 | – | – |
| Rich township . . . . . . . . . . . . | 1,623 | 1,412 | 1,162 | 613 | 514 | 415 | 35.24 | 34.98 | 46.4 | 17.5 |
| Leelanau County . . . . . . . . . . . . . | 21,708 | 21,119 | 16,527 | 14,935 | 13,297 | 11,171 | 2,532.19 | 347.17 | 62.5 | 43.0 |
| Bingham township . . . . . . . . . . | 2,497 | 2,425 | 2,051 | 1,366 | 1,200 | 1,017 | 39.34 | 23.57 | 105.9 | 58.0 |
| Centerville township . . . . . . . . . | 1,274 | 1,095 | 836 | 816 | 681 | 615 | 30.42 | 27.70 | 46.0 | 29.5 |
| Cleveland township . . . . . . . . . | 1,031 | 1,040 | 783 | 925 | 778 | 602 | 70.64 | 30.69 | 33.6 | 30.1 |
| Elmwood charter township . . . . . . | 4,503 | 4,264 | 3,427 | 2,205 | 1,914 | 1,515 | 30.90 | 19.94 | 225.8 | 110.6 |
| Greilickville CDP . . . . . . . . . | 1,530 | 1,415 | 1,165 | 852 | 677 | 504 | 7.11 | 4.52 | 338.5 | 188.5 |
| Empire township . . . . . . . . . . . | 1,182 | 1,085 | 858 | 1,088 | 940 | 817 | 42.79 | 35.24 | 33.5 | 30.9 |
| Empire village . . . . . . . . . . . | 375 | 378 | 355 | 347 | 276 | 244 | 1.24 | 1.15 | 326.1 | 301.7 |
| Glen Arbor township . . . . . . . . . | 859 | 788 | 644 | 1,630 | 1,617 | 1,448 | 87.58 | 28.33 | 30.3 | 57.5 |
| Glen Arbor CDP . . . . . . . . . . | 229 | (X) | (X) | 312 | (X) | (X) | 1.04 | 1.03 | 222.3 | 302.9 |
| Kasson township . . . . . . . . . . . | 1,609 | 1,577 | 1,135 | 742 | 665 | 500 | 36.30 | 35.91 | 44.8 | 20.7 |
| Maple City CDP . . . . . . . . . . | 207 | (X) | (X) | 97 | (X) | (X) | 0.43 | 0.43 | 481.4 | 225.6 |
| Leelanau township . . . . . . . . . . | 2,027 | 2,139 | 1,694 | 1,940 | 1,737 | 1,547 | 227.47 | 49.15 | 41.2 | 39.5 |
| Northport village . . . . . . . . . | 526 | 648 | 605 | 405 | 391 | 361 | 1.65 | 1.65 | 318.8 | 245.5 |
| Omena CDP . . . . . . . . . . . . | 267 | (X) | (X) | 291 | (X) | (X) | 4.57 | 4.52 | 59.1 | 64.4 |
| Leland township . . . . . . . . . . . | 2,043 | 2,033 | 1,642 | 1,756 | 1,550 | 1,435 | 146.58 | 45.37 | 45.0 | 38.7 |
| Lake Leelanau CDP (part) . . . . | 252 | (X) | (X) | 117 | (X) | (X) | 0.25 | 0.25 | 1,008.0 | 468.0 |
| Leland CDP . . . . . . . . . . . . | 377 | (X) | (X) | 471 | (X) | (X) | 1.00 | 0.98 | 384.7 | 480.6 |
| Solon township . . . . . . . . . . . . | 1,509 | 1,542 | 1,268 | 780 | 738 | 590 | 29.65 | 26.39 | 57.2 | 29.6 |
| Cedar CDP . . . . . . . . . . . . . | 93 | (X) | (X) | 47 | (X) | (X) | 0.18 | 0.18 | 516.7 | 261.1 |
| Suttons Bay township . . . . . . . . | 2,982 | 2,982 | 2,150 | 1,589 | 1,406 | 1,059 | 41.89 | 24.52 | 121.6 | 64.8 |
| Lake Leelanau CDP (part) . . . . | 1 | (X) | (X) | 2 | (X) | (X) | 0.01 | 0.01 | 100.0 | 200.0 |
| Suttons Bay village . . . . . . . . | 618 | 589 | 561 | 453 | 374 | 322 | 1.25 | 1.25 | 494.4 | 362.4 |
| Traverse City city (part) . . . . . . . | 192 | 149 | 39 | 98 | 71 | 26 | 0.35 | 0.35 | 548.6 | 280.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Lenawee County . . . . . . . . . . . . . . . . | 99,892 r | 98,947 | 91,476 | 43,452 r | 39,790 | 35,104 | 761.41 | 749.55 | 133.3 | 58.0 |
| Adrian city . . . . . . . . . . . . . . . . | 21,133 r | 22,215 | 22,097 | 8,977 r | 8,766 | 7,842 | 8.10 | 7.95 | 2,658.2 | 1,129.2 |
| Adrian township . . . . . . . . . . . | 6,035 | 5,749 | 4,336 | 2,605 | 2,224 | 1,505 | 34.01 | 33.99 | 177.6 | 76.6 |
| Blissfield township . . . . . . . . . | 3,973 | 3,915 | 3,849 | 1,732 | 1,657 | 1,526 | 21.05 | 20.88 | 190.3 | 83.0 |
| Blissfield village (part) . . . . . . . . . | 3,332 | 3,217 | 3,172 | 1,467 | 1,386 | 1,260 | 2.27 | 2.21 | 1,507.7 | 663.8 |
| Cambridge township . . . . . . . . . | 5,733 | 5,299 | 4,429 | 3,218 | 2,686 | 2,366 | 35.43 | 31.85 | 180.0 | 101.0 |
| Onsted village . . . . . . . . . . . | 917 | 813 | 801 | 399 | 343 | 310 | 0.96 | 0.96 | 955.2 | 415.6 |
| Clinton township . . . . . . . . . . . | 3,604 | 3,624 | 3,557 | 1,556 | 1,448 | 1,343 | 18.21 | 18.13 | 198.8 | 85.8 |
| Clinton village . . . . . . . . . . . | 2,336 | 2,293 | 2,475 | 1,053 | 965 | 960 | 1.88 | 1.84 | 1,269.6 | 572.3 |
| Deerfield township . . . . . . . . . | 1,568 | 1,770 | 1,659 | 637 | 627 | 594 | 25.15 | 25.01 | 62.7 | 25.5 |
| Deerfield village . . . . . . . . . | 898 | 1,005 | 922 | 372 | 371 | 342 | 0.96 | 0.96 | 935.4 | 387.5 |
| Dover township . . . . . . . . . . . | 1,834 | 1,787 | 1,811 | 753 | 686 | 639 | 35.19 | 35.08 | 52.3 | 21.5 |
| Clayton village (part) . . . . . . . | 171 | 153 | 203 | 65 | 59 | 65 | 0.48 | 0.48 | 356.3 | 135.4 |
| Fairfield township . . . . . . . . . | 1,764 | 1,756 | 1,883 | 731 | 666 | 675 | 42.03 | 42.03 | 42.0 | 17.4 |
| Jasper CDP . . . . . . . . . . . . . | 412 | (X) | (X) | 164 | (X) | (X) | 4.03 | 4.03 | 102.2 | 40.7 |
| Franklin township . . . . . . . . . | 3,174 | 2,939 | 2,473 | 1,413 | 1,275 | 1,094 | 39.20 | 38.33 | 82.8 | 36.9 |
| Hudson city . . . . . . . . . . . . . | 2,307 | 2,499 | 2,580 | 1,019 | 1,019 | 991 | 2.20 | 2.19 | 1,053.4 | 465.3 |
| Hudson township . . . . . . . . . . | 1,497 | 1,576 | 1,481 | 767 | 719 | 663 | 36.46 | 35.39 | 42.3 | 21.7 |
| Clayton village (part) . . . . . . . | 173 | 173 | 181 | 66 | 61 | 59 | 0.23 | 0.23 | 752.2 | 287.0 |
| Macon township . . . . . . . . . . . | 1,486 | 1,448 | 1,421 | 555 | 516 | 444 | 32.69 | 32.68 | 45.5 | 17.0 |
| Madison charter township . . . . . | 8,621 r | 7,616 | 5,721 | 2,504 r | 2,152 | 1,684 | 30.65 | 30.39 | 283.7 | 82.4 |
| Medina township . . . . . . . . . . | 1,090 | 1,227 | 1,368 | 467 | 484 | 468 | 47.63 | 47.54 | 22.9 | 9.8 |
| Morenci city . . . . . . . . . . . . . | 2,220 | 2,398 | 2,342 | 951 | 942 | 912 | 2.12 | 2.12 | 1,047.2 | 448.6 |
| Ogden township . . . . . . . . . . . | 973 | 1,063 | 1,146 | 407 | 399 | 402 | 42.11 | 42.11 | 23.1 | 9.7 |
| Palmyra township . . . . . . . . . . | 2,084 | 2,366 | 2,232 | 866 | 848 | 803 | 36.79 | 36.50 | 57.1 | 23.7 |
| Blissfield village (part) . . . . . . | 8 | 6 | (X) | 3 | 2 | (X) | – | – | – | – |
| Raisin township . . . . . . . . . . . | 7,559 | 6,507 | 5,648 | 2,901 | 2,347 | 1,894 | 36.52 | 36.13 | 209.2 | 80.3 |
| Ridgeway township . . . . . . . . . | 1,542 | 1,580 | 1,572 | 642 | 591 | 563 | 28.67 | 28.65 | 53.8 | 22.4 |
| Britton village . . . . . . . . . . . | 586 | 699 | 694 | 268 | 268 | 250 | 0.79 | 0.79 | 741.8 | 339.2 |
| Riga township . . . . . . . . . . . . | 1,406 | 1,439 | 1,471 | 555 | 543 | 543 | 40.86 | 40.86 | 34.4 | 13.6 |
| Blissfield village (part) . . . . . . | – | – | (X) | – | – | (X) | 0.02 | 0.02 | – | – |
| Rollin township . . . . . . . . . . . | 3,270 | 3,176 | 3,323 | 2,161 | 1,970 | 2,024 | 36.09 | 33.68 | 97.1 | 64.2 |
| Addison village (part) . . . . . . . | 430 | 455 | 432 | 196 | 189 | 183 | 0.52 | 0.52 | 826.9 | 376.9 |
| Manitou Beach-Devils Lake CDP (part) . . . . . . . . . . . | 1,464 | 1,401 | 1,543 | 1,321 | 1,207 | 1,279 | 7.58 | 5.36 | 273.1 | 246.5 |
| Rome township . . . . . . . . . . . | 1,791 | 1,772 | 1,632 | 721 | 643 | 548 | 35.89 | 35.86 | 49.9 | 20.1 |
| Seneca township . . . . . . . . . . | 1,230 | 1,303 | 1,289 | 513 | 489 | 473 | 40.11 | 40.05 | 30.7 | 12.8 |
| Tecumseh city . . . . . . . . . . . . | 8,521 | 8,574 | 7,462 | 3,957 | 3,651 | 2,999 | 5.94 | 5.70 | 1,494.9 | 694.2 |
| Tecumseh township . . . . . . . . | 1,972 | 1,881 | 1,539 | 765 | 689 | 546 | 12.64 | 12.57 | 156.9 | 60.9 |
| Woodstock township . . . . . . . . | 3,505 | 3,468 | 3,155 | 2,079 | 1,753 | 1,583 | 35.67 | 33.88 | 103.5 | 61.4 |
| Addison village (part) . . . . . . . | 175 | 172 | 200 | 78 | 76 | 76 | 0.48 | 0.44 | 397.7 | 177.3 |
| Cement City village (part). . . . . | 405 | 422 | 465 | 169 | 160 | 168 | 0.75 | 0.71 | 570.4 | 238.0 |
| Manitou Beach-Devils Lake CDP (part) . . . . . . . . . . . | 555 | 679 | 518 | 533 | 525 | 493 | 2.11 | 1.47 | 377.6 | 362.6 |
| Livingston County . . . . . . . . . . . . | 180,967 | 156,951 | 115,645 | 72,809 | 58,919 | 41,863 | 585.40 | 565.25 | 320.2 | 128.8 |
| Brighton city . . . . . . . . . . . . . | 7,444 | 6,701 | 5,686 | 3,905 | 3,241 | 2,509 | 3.69 | 3.56 | 2,091.0 | 1,096.9 |
| Brighton township . . . . . . . . . | 17,791 | 17,673 | 14,815 | 6,765 | 6,177 | 4,874 | 34.60 | 32.96 | 539.8 | 205.2 |
| Cohoctah township . . . . . . . . . | 3,317 | 3,394 | 2,693 | 1,295 | 1,206 | 900 | 38.38 | 37.92 | 87.5 | 34.2 |
| Conway township . . . . . . . . . . | 3,546 | 2,732 | 1,818 | 1,264 | 919 | 581 | 37.79 | 37.73 | 94.0 | 33.5 |
| Deerfield township . . . . . . . . . | 4,170 | 4,087 | 3,000 | 1,645 | 1,495 | 1,057 | 37.64 | 36.17 | 115.3 | 45.5 |
| Fenton city (part) . . . . . . . . . . | 10 | (X) | (X) | 2 | (X) | (X) | 0.11 | 0.11 | 90.9 | 18.2 |
| Genoa township . . . . . . . . . . . | 19,821 | 15,901 | 10,820 | 8,418 | 6,346 | 4,065 | 36.39 | 34.05 | 582.1 | 247.2 |
| Green Oak township . . . . . . . . | 17,476 | 15,618 | 11,604 | 7,008 | 5,772 | 4,256 | 36.97 | 34.30 | 509.5 | 204.3 |
| Whitmore Lake CDP (part) . . . | 1,893 | 1,724 | 1,694 | 914 | 803 | 762 | 1.88 | 1.41 | 1,342.6 | 648.2 |
| Hamburg township . . . . . . . . . | 21,165 | 20,627 | 13,083 | 8,668 | 7,678 | 5,090 | 36.02 | 32.24 | 656.5 | 268.9 |
| Handy township . . . . . . . . . . . | 8,006 | 7,004 | 5,488 | 3,225 | 2,594 | 1,957 | 34.51 | 34.34 | 233.1 | 93.9 |
| Fowlerville village . . . . . . . . . | 2,886 | 2,972 | 2,648 | 1,313 | 1,211 | 1,018 | 2.38 | 2.34 | 1,233.3 | 561.1 |
| Hartland township . . . . . . . . . | 14,663 | 10,996 | 6,860 | 5,442 | 3,908 | 2,360 | 37.30 | 35.86 | 408.9 | 151.8 |
| Howell city . . . . . . . . . . . . . . | 9,489 | 9,232 | 8,147 | 4,551 | 4,088 | 3,416 | 4.95 | 4.75 | 1,997.7 | 958.1 |
| Howell township . . . . . . . . . . | 6,702 | 5,679 | 4,294 | 2,716 | 1,993 | 1,358 | 32.04 | 31.82 | 210.6 | 85.4 |
| Iosco township . . . . . . . . . . . | 3,801 | 3,039 | 1,567 | 1,352 | 964 | 509 | 35.44 | 35.19 | 108.0 | 38.4 |
| Marion township . . . . . . . . . . | 9,996 | 6,757 | 4,918 | 3,676 | 2,388 | 1,629 | 35.83 | 34.90 | 286.4 | 105.3 |
| Oceola township . . . . . . . . . . | 11,936 | 8,362 | 4,866 | 4,244 | 2,944 | 1,590 | 36.75 | 36.12 | 330.5 | 117.5 |
| Putnam township . . . . . . . . . . | 8,248 | 7,500 | 6,183 | 3,379 | 2,894 | 2,264 | 35.59 | 34.09 | 241.9 | 99.1 |
| Pinckney village . . . . . . . . . | 2,427 | 2,141 | 1,603 | 927 | 778 | 542 | 1.65 | 1.60 | 1,516.9 | 579.4 |
| Tyrone township . . . . . . . . . . | 10,020 | 8,459 | 6,854 | 3,770 | 3,020 | 2,352 | 36.69 | 35.40 | 283.1 | 106.5 |
| Unadilla township . . . . . . . . . | 3,366 | 3,190 | 2,949 | 1,484 | 1,292 | 1,096 | 34.73 | 33.75 | 99.7 | 44.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Luce County . . . . . . . . . . . . . . . . . . | 6,631 | 7,024 | 5,763 | 4,343 | 4,008 | 3,594 | 1,912.49 | 899.08 | 7.4 | 4.8 |
| Columbus township . . . . . . . . . . . . | 204 | 215 | 218 | 331 | 307 | 250 | 143.16 | 140.34 | 1.5 | 2.4 |
| Lakefield township . . . . . . . . . . . . . | 1,061 | 1,074 | 869 | 981 | 897 | 734 | 71.95 | 63.18 | 16.8 | 15.5 |
| McMillan township . . . . . . . . . . . . . | 2,692 r | 3,010 | 2,961 | 2,167 | 1,979 | 1,897 | 604.35 | 588.78 | 4.6 | 3.7 |
| Newberry village . . . . . . . . . . . . | 1,519 r | 1,749 | 1,873 | 796 | 824 | 805 | 0.98 | 0.98 | 1,550.0 | 812.2 |
| Pentland township . . . . . . . . . . . . . | 2,674 r | 2,725 | 1,715 | 864 | 825 | 713 | 107.34 | 106.79 | 25.0 | 8.1 |
| Mackinac County . . . . . . . . . . . . . . . | 11,113 | 11,943 | 10,874 | 11,010 | 9,413 | 9,254 | 2,100.64 | 1,021.57 | 10.9 | 10.8 |
| Bois Blanc township . . . . . . . . . . . | 95 | 71 | 59 | 542 | 420 | 302 | 48.72 | 35.11 | 2.7 | 15.4 |
| Brevort township . . . . . . . . . . . . . . | 594 | 649 | 484 | 599 | 561 | 512 | 98.84 | 92.48 | 6.4 | 6.5 |
| Clark township . . . . . . . . . . . . . . . . | 2,056 | 2,200 | 2,012 | 2,254 | 1,962 | 2,012 | 101.60 | 78.97 | 26.0 | 28.5 |
| Garfield township . . . . . . . . . . . . . . | 1,146 | 1,251 | 1,156 | 1,149 | 1,029 | 1,004 | 137.56 | 134.52 | 8.5 | 8.5 |
| Hendricks township . . . . . . . . . . . . | 153 | 183 | 161 | 201 | 173 | 149 | 81.10 | 78.97 | 1.9 | 2.5 |
| Hudson township . . . . . . . . . . . . . . | 181 | 214 | 197 | 277 | 227 | 185 | 69.42 | 68.77 | 2.6 | 4.0 |
| Mackinac Island city . . . . . . . . . . . | 492 | 523 | 469 | 1,002 | 565 | 741 | 18.84 | 4.35 | 113.1 | 230.3 |
| Marquette township . . . . . . . . . . . . | 603 | 659 | 550 | 513 | 467 | 514 | 136.17 | 97.05 | 6.2 | 5.3 |
| Moran township . . . . . . . . . . . . . . . | 994 | 1,080 | 838 | 810 | 739 | 634 | 134.36 | 127.52 | 7.8 | 6.4 |
| Newton township . . . . . . . . . . . . . . | 427 | 356 | 358 | 498 | 377 | 374 | 154.91 | 148.60 | 2.9 | 3.4 |
| Portage township . . . . . . . . . . . . . . | 981 | 1,055 | 890 | 1,216 | 1,060 | 1,025 | 72.26 | 55.43 | 17.7 | 21.9 |
| St. Ignace city . . . . . . . . . . . . . . . . | 2,452 | 2,678 | 2,568 | 1,299 | 1,232 | 1,226 | 2.69 | 2.68 | 914.9 | 484.7 |
| St. Ignace township . . . . . . . . . . . . | 939 | 1,024 | 932 | 650 | 601 | 576 | 142.10 | 97.11 | 9.7 | 6.7 |
| Macomb County . . . . . . . . . . . . . . . . | 840,978 | 788,149 | 717,400 | 356,626 | 320,276 | 274,843 | 570.85 | 479.22 | 1,754.9 | 744.2 |
| Armada township . . . . . . . . . . . . . . | 5,379 | 5,246 | 4,491 | 1,994 | 1,761 | 1,413 | 36.54 | 36.48 | 147.5 | 54.7 |
| Armada village . . . . . . . . . . . . . | 1,730 | 1,573 | 1,548 | 656 | 558 | 514 | 0.76 | 0.76 | 2,276.3 | 863.2 |
| Bruce township . . . . . . . . . . . . . . . | 8,700 | 8,158 | 6,012 | 3,286 | 2,919 | 2,062 | 37.17 | 36.75 | 236.7 | 89.4 |
| Romeo village (part) . . . . . . . . . | 1,753 | 1,763 | 1,819 | 809 | 731 | 683 | 1.39 | 1.39 | 1,261.2 | 582.0 |
| Center Line city . . . . . . . . . . . . . . . | 8,257 | 8,531 | 9,026 | 3,920 | 3,916 | 3,986 | 1.74 | 1.74 | 4,745.4 | 2,252.9 |
| Chesterfield township . . . . . . . . . . | 43,381 | 37,405 | 25,905 | 17,755 | 13,967 | 9,594 | 30.60 | 27.58 | 1,572.9 | 643.8 |
| Clinton charter township . . . . . . . . | 96,796 | 95,648 | 85,866 | 45,288 | 41,803 | 33,938 | 28.37 | 28.10 | 3,444.7 | 1,611.7 |
| Eastpointe city . . . . . . . . . . . . . . . | 32,442 | 34,077 | 35,283 | 13,796 | 13,965 | 13,684 | 5.15 | 5.14 | 6,311.7 | 2,684.0 |
| Fraser city . . . . . . . . . . . . . . . . . . . | 14,480 | 15,297 | 13,899 | 6,448 | 6,178 | 5,342 | 4.16 | 4.14 | 3,497.6 | 1,557.5 |
| Harrison charter township . . . . . . . | 24,587 | 24,461 | 24,685 | 12,604 | 11,486 | 10,616 | 23.77 | 14.46 | 1,700.3 | 871.6 |
| Lenox township . . . . . . . . . . . . . . . | 10,470 | 8,433 | 5,400 | 3,517 | 2,646 | 1,842 | 38.93 | 38.71 | 270.5 | 90.9 |
| New Haven village . . . . . . . . . . . | 4,642 | 3,071 | 2,331 | 1,695 | 1,138 | 824 | 2.54 | 2.53 | 1,834.8 | 670.0 |
| Macomb township . . . . . . . . . . . . . | 79,580 | 50,478 | 22,714 | 27,585 | 17,922 | 7,564 | 36.34 | 36.23 | 2,196.5 | 761.4 |
| Memphis city (part) . . . . . . . . . . . . | 823 | 807 | 896 | 360 | 327 | 327 | 0.63 | 0.63 | 1,306.3 | 571.4 |
| Mount Clemens city . . . . . . . . . . . . | 16,314 | 17,312 | 18,405 | 7,582 | 7,546 | 7,727 | 4.20 | 4.07 | 4,008.4 | 1,862.9 |
| New Baltimore city . . . . . . . . . . . . . | 12,084 | 7,405 | 5,798 | 4,740 | 3,218 | 2,459 | 6.73 | 4.61 | 2,621.3 | 1,028.2 |
| Ray township . . . . . . . . . . . . . . . . . | 3,739 | 3,740 | 3,230 | 1,482 | 1,349 | 1,076 | 36.69 | 36.58 | 102.2 | 40.5 |
| Richmond city (part) . . . . . . . . . . . . | 5,733 | 4,896 | 4,141 | 2,478 | 2,061 | 1,662 | 2.64 | 2.60 | 2,205.0 | 953.1 |
| Richmond township . . . . . . . . . . . . | 3,665 | 3,416 | 2,528 | 1,269 | 1,060 | 783 | 37.55 | 37.49 | 97.8 | 33.8 |
| Roseville city . . . . . . . . . . . . . . . . . | 47,299 | 48,129 | 51,412 | 21,260 | 20,519 | 20,025 | 9.85 | 9.83 | 4,811.7 | 2,162.8 |
| St. Clair Shores city . . . . . . . . . . . | 59,715 | 63,096 | 68,107 | 28,467 | 28,208 | 27,929 | 14.28 | 11.62 | 5,139.0 | 2,449.8 |
| Shelby charter township . . . . . . . . . | 73,804 | 65,159 | 48,655 | 30,291 | 25,265 | 17,630 | 35.14 | 34.26 | 2,154.2 | 884.2 |
| Sterling Heights city . . . . . . . . . . . | 129,699 | 124,471 | 117,810 | 52,190 | 47,547 | 42,317 | 36.80 | 36.50 | 3,553.4 | 1,429.9 |
| Utica city . . . . . . . . . . . . . . . . . . . . | 4,757 | 4,577 | 5,081 | 2,463 | 2,005 | 1,962 | 1.74 | 1.71 | 2,781.9 | 1,440.4 |
| Village of Grosse Pointe Shores city (part) . . . . . . . . . . . . . . . . . | 79 | 80 | 105 | 43 | 42 | 50 | 0.64 | 0.16 | 493.8 | 268.8 |
| Warren city . . . . . . . . . . . . . . . . . . | 134,056 | 138,247 | 144,864 | 57,938 | 57,249 | 56,189 | 34.46 | 34.38 | 3,899.2 | 1,685.2 |
| Washington township . . . . . . . . . . . | 25,139 | 19,080 | 13,087 | 9,870 | 7,317 | 4,668 | 36.75 | 35.48 | 708.5 | 278.2 |
| Romeo village (part) . . . . . . . . . | 1,843 | 1,958 | 1,701 | 850 | 874 | 699 | 0.63 | 0.63 | 2,925.4 | 1,349.2 |
| Manistee County . . . . . . . . . . . . . . . | 24,733 | 24,527 | 21,265 | 15,694 | 14,272 | 13,330 | 1,280.56 | 542.15 | 45.6 | 28.9 |
| Arcadia township . . . . . . . . . . . . . . | 639 | 621 | 553 | 574 | 545 | 489 | 18.98 | 18.59 | 34.4 | 30.9 |
| Arcadia CDP . . . . . . . . . . . . . . . | 291 | (X) | (X) | 328 | (X) | (X) | 0.52 | 0.52 | 559.6 | 630.8 |
| Bear Lake township . . . . . . . . . . . . | 1,751 | 1,587 | 1,419 | 1,031 | 916 | 881 | 36.08 | 34.69 | 50.5 | 29.7 |
| Bear Lake village . . . . . . . . . . . . | 286 | 318 | 339 | 169 | 161 | 168 | 0.33 | 0.31 | 922.6 | 545.2 |
| Brown township . . . . . . . . . . . . . . . | 747 | 712 | 588 | 436 | 379 | 402 | 36.15 | 35.64 | 21.0 | 12.2 |
| Cleon township . . . . . . . . . . . . . . . | 957 | 932 | 713 | 560 | 478 | 411 | 36.15 | 36.07 | 26.5 | 15.5 |
| Copemish village . . . . . . . . . . . . | 194 | 232 | 222 | 109 | 105 | 115 | 0.98 | 0.93 | 208.6 | 117.2 |
| Dickson township . . . . . . . . . . . . . | 993 | 929 | 735 | 756 | 660 | 634 | 71.54 | 69.53 | 14.3 | 10.9 |
| Brethren CDP . . . . . . . . . . . . . . | 410 | (X) | (X) | 262 | (X) | (X) | 3.15 | 3.12 | 131.4 | 84.0 |
| Filer charter township . . . . . . . . . . | 2,325 | 2,208 | 1,966 | 1,188 | 996 | 885 | 16.13 | 15.75 | 147.6 | 75.4 |
| Filer City CDP . . . . . . . . . . . . . . | 116 | (X) | (X) | 51 | (X) | (X) | 0.26 | 0.26 | 446.2 | 196.2 |
| Oak Hill CDP . . . . . . . . . . . . . . . | 569 | (X) | (X) | 289 | (X) | (X) | 0.50 | 0.50 | 1,138.0 | 578.0 |
| Manistee city . . . . . . . . . . . . . . . . . | 6,226 | 6,586 | 6,734 | 3,599 | 3,426 | 3,290 | 4.46 | 3.29 | 1,892.4 | 1,093.9 |
| Manistee township . . . . . . . . . . . . . | 4,084 | 3,764 | 2,952 | 1,598 | 1,391 | 1,343 | 48.27 | 44.38 | 92.0 | 36.0 |
| Eastlake village . . . . . . . . . . . . . | 512 | 441 | 473 | 266 | 209 | 197 | 1.50 | 1.16 | 441.4 | 229.3 |
| Parkdale CDP . . . . . . . . . . . . . . | 704 | (X) | (X) | 299 | (X) | (X) | 1.55 | 1.55 | 454.2 | 192.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Manistee County—Con. | | | | | | | | | | |
| Maple Grove township . . . . . . . . . . | 1,316 | 1,285 | 1,123 | 848 | 771 | 672 | 35.78 | 35.57 | 37.0 | 23.8 |
| Kaleva village . . . . . . . . . . . . . . | 470 | 509 | 484 | 259 | 251 | 250 | 1.10 | 1.10 | 427.3 | 235.5 |
| Marilla township . . . . . . . . . . . . . | 393 | 362 | 268 | 258 | 222 | 200 | 35.62 | 35.47 | 11.1 | 7.3 |
| Norman township . . . . . . . . . . . . | 1,553 | 1,676 | 1,189 | 1,633 | 1,632 | 1,542 | 72.32 | 70.81 | 21.9 | 23.1 |
| Wellston CDP . . . . . . . . . . . . . | 311 | (X) | (X) | 263 | (X) | (X) | 1.02 | 0.97 | 320.6 | 271.1 |
| Onekama township . . . . . . . . . . . | 1,329 | 1,514 | 1,266 | 1,289 | 1,117 | 1,086 | 23.45 | 18.42 | 72.1 | 70.0 |
| Onekama village . . . . . . . . . . . | 411 | 647 | 515 | 338 | 315 | 343 | 0.58 | 0.58 | 708.6 | 582.8 |
| Pleasanton township . . . . . . . . . . | 818 | 817 | 573 | 694 | 623 | 564 | 35.45 | 33.55 | 24.4 | 20.7 |
| Springdale township . . . . . . . . . . | 781 | 730 | 498 | 649 | 567 | 408 | 35.62 | 35.42 | 22.0 | 18.3 |
| Stronach township . . . . . . . . . . . | 821 | 804 | 688 | 581 | 549 | 523 | 55.52 | 54.98 | 14.9 | 10.6 |
| Stronach CDP . . . . . . . . . . . . . | 162 | (X) | (X) | 74 | (X) | (X) | 0.35 | 0.35 | 462.9 | 211.4 |
| Marquette County . . . . . . . . . . . . . | 67,077 | 64,634 | 70,887 | 34,330 | 32,877 | 31,049 | 3,424.54 | 1,808.40 | 37.1 | 19.0 |
| Champion township . . . . . . . . . . . | 297 | 297 | 346 | 260 | 262 | 276 | 124.86 | 120.89 | 2.5 | 2.2 |
| Chocolay charter township . . . . . . . | 5,903 r | 6,095 | 6,025 | 2,824 | 2,643 | 2,340 | 60.80 | 58.98 | 100.1 | 47.9 |
| Harvey CDP . . . . . . . . . . . . . | 1,393 | 1,321 | 1,377 | 691 | 646 | 548 | 2.55 | 1.99 | 700.0 | 347.2 |
| Ely township . . . . . . . . . . . . . . . | 1,952 | 2,010 | 1,942 | 1,125 | 1,105 | 1,080 | 140.53 | 137.27 | 14.2 | 8.2 |
| Ewing township . . . . . . . . . . . . . | 160 | 159 | 156 | 208 | 177 | 179 | 48.86 | 48.29 | 3.3 | 4.3 |
| Forsyth township . . . . . . . . . . . . | 6,164 | 4,824 | 8,775 | 3,866 | 3,846 | 3,904 | 182.77 | 177.67 | 34.7 | 21.8 |
| Gwinn CDP . . . . . . . . . . . . . | 1,917 | 1,965 | 2,370 | 976 | 1,035 | 992 | 5.07 | 4.92 | 389.6 | 198.4 |
| K. I. Sawyer CDP (part) . . . . . . . | 1,871 | (X) | (X) | 1,104 | (X) | (X) | 1.25 | 1.23 | 1,521.1 | 897.6 |
| Humboldt township . . . . . . . . . . . | 464 | 469 | 500 | 441 | 419 | 435 | 95.67 | 92.67 | 5.0 | 4.8 |
| Republic CDP (part) . . . . . . . . . | 3 | 3 | (X) | 1 | 1 | (X) | 0.28 | 0.28 | 10.7 | 3.6 |
| Ishpeming city . . . . . . . . . . . . . | 6,470 | 6,686 | 7,200 | 3,149 | 3,210 | 3,224 | 9.35 | 8.74 | 740.3 | 360.3 |
| Ishpeming township . . . . . . . . . . | 3,513 | 3,522 | 3,519 | 1,732 | 1,692 | 1,530 | 91.48 | 86.29 | 40.7 | 20.1 |
| West Ishpeming CDP (part) . . . . . | 2,552 | 2,676 | (X) | 1,025 | 1,035 | (X) | 2.58 | 2.53 | 1,008.7 | 405.1 |
| Marquette city . . . . . . . . . . . . . . | 21,355 r | 20,714 | 21,977 | 8,756 | 8,429 | 8,216 | 19.46 | 11.39 | 1,874.9 | 768.7 |
| Marquette charter township . . . . . . | 3,905 | 3,286 | 2,757 | 1,907 | 1,506 | 1,131 | 60.80 | 55.30 | 70.6 | 34.5 |
| Trowbridge Park CDP . . . . . . . . | 2,176 | 2,012 | 1,831 | 960 | 785 | 631 | 1.40 | 1.39 | 1,565.5 | 690.6 |
| Michigamme township . . . . . . . . . . | 349 | 377 | 339 | 543 | 547 | 513 | 142.03 | 133.19 | 2.6 | 4.1 |
| Michigamme CDP . . . . . . . . . . | 271 | 287 | (X) | 272 | 271 | (X) | 4.65 | 2.38 | 113.9 | 114.3 |
| Negaunee city . . . . . . . . . . . . . . | 4,568 | 4,576 | 4,741 | 2,119 | 2,088 | 2,067 | 14.45 | 13.56 | 336.9 | 156.3 |
| Negaunee township . . . . . . . . . . . | 3,088 | 2,707 | 2,368 | 1,399 | 1,259 | 1,093 | 43.66 | 42.08 | 73.4 | 33.2 |
| Powell township . . . . . . . . . . . . . | 816 | 724 | 660 | 928 | 818 | 646 | 162.05 | 153.70 | 5.3 | 6.0 |
| Big Bay CDP . . . . . . . . . . . . . | 319 | 265 | (X) | 345 | 300 | (X) | 5.94 | 3.78 | 84.4 | 91.3 |
| Republic township . . . . . . . . . . . | 1,060 | 1,106 | 1,170 | 1,116 | 983 | 930 | 119.54 | 111.37 | 9.5 | 10.0 |
| Republic CDP (part) . . . . . . . . . | 567 | 611 | (X) | 351 | 355 | (X) | 3.65 | 3.34 | 169.8 | 105.1 |
| Richmond township . . . . . . . . . . . | 882 | 974 | 1,095 | 467 | 467 | 439 | 57.62 | 55.57 | 15.9 | 8.4 |
| Palmer CDP . . . . . . . . . . . . . | 418 | 449 | (X) | 184 | 193 | (X) | 0.59 | 0.59 | 708.5 | 311.9 |
| Sands township . . . . . . . . . . . . . | 2,285 | 2,127 | 2,696 | 960 | 1,006 | 717 | 66.76 | 66.40 | 34.4 | 14.5 |
| Skandia township . . . . . . . . . . . . | 826 | 907 | 933 | 478 | 435 | 410 | 72.01 | 71.84 | 11.5 | 6.7 |
| Tilden township . . . . . . . . . . . . . | 1,013 | 1,003 | 1,010 | 553 | 562 | 520 | 95.99 | 89.89 | 11.3 | 6.2 |
| West Ishpeming CDP (part) . . . . . | 110 | 116 | (X) | 48 | 46 | (X) | 0.43 | 0.43 | 255.8 | 111.6 |
| Turin township . . . . . . . . . . . . . . | 153 | 131 | 156 | 170 | 139 | 142 | 84.01 | 83.70 | 1.8 | 2.0 |
| Wells township . . . . . . . . . . . . . | 231 | 292 | 281 | 396 | 395 | 417 | 154.93 | 154.11 | 1.5 | 2.6 |
| West Branch township . . . . . . . . . | 1,623 | 1,648 | 2,241 | 933 | 889 | 840 | 35.77 | 35.48 | 45.7 | 26.3 |
| K. I. Sawyer CDP (part) . . . . . . . | 753 | (X) | (X) | 495 | (X) | (X) | 0.49 | 0.49 | 1,536.7 | 1,010.2 |
| Mason County . . . . . . . . . . . . . . . | 28,705 | 28,274 | 25,537 | 17,293 | 16,063 | 14,119 | 1,242.44 | 495.07 | 58.0 | 34.9 |
| Amber township . . . . . . . . . . . . . | 2,535 | 2,054 | 1,684 | 1,210 | 820 | 687 | 27.75 | 27.55 | 92.0 | 43.9 |
| Branch township . . . . . . . . . . . . | 1,328 | 1,181 | 973 | 1,033 | 921 | 814 | 35.96 | 35.39 | 37.5 | 29.2 |
| Custer township . . . . . . . . . . . . . | 1,254 | 1,307 | 1,176 | 599 | 550 | 497 | 34.94 | 34.88 | 36.0 | 17.2 |
| Custer village . . . . . . . . . . . . . | 284 | 318 | 312 | 137 | 132 | 128 | 0.98 | 0.98 | 289.8 | 139.8 |
| Eden township . . . . . . . . . . . . . . | 582 | 555 | 491 | 391 | 344 | 301 | 35.87 | 35.41 | 16.4 | 11.0 |
| Free Soil township . . . . . . . . . . . | 822 r | 938 | 860 | 566 | 552 | 466 | 39.22 | 38.80 | 21.2 | 14.6 |
| Free Soil village . . . . . . . . . . . | 144 | 177 | 148 | 84 | 93 | 80 | 1.04 | 1.04 | 138.5 | 80.8 |
| Grant township . . . . . . . . . . . . . . | 909 | 850 | 749 | 524 | 499 | 453 | 48.92 | 48.73 | 18.7 | 10.8 |
| Hamlin township . . . . . . . . . . . . . | 3,408 | 3,192 | 2,597 | 2,349 | 2,123 | 1,794 | 34.40 | 27.44 | 124.2 | 85.6 |
| Logan township . . . . . . . . . . . . . | 312 | 329 | 203 | 403 | 388 | 252 | 36.12 | 36.02 | 8.7 | 11.2 |
| Ludington city . . . . . . . . . . . . . . | 8,076 | 8,357 | 8,507 | 4,432 | 4,227 | 3,955 | 3.70 | 3.37 | 2,396.4 | 1,315.1 |
| Meade township . . . . . . . . . . . . . | 181 r | 158 | 142 | 208 | 228 | 145 | 37.56 | 37.47 | 4.8 | 5.6 |
| Pere Marquette charter township . . . | 2,366 | 2,228 | 2,065 | 1,317 | 1,403 | 1,085 | 15.75 | 14.09 | 167.9 | 93.5 |
| Riverton township . . . . . . . . . . . . | 1,153 | 1,335 | 1,115 | 564 | 550 | 509 | 35.72 | 35.27 | 32.7 | 16.0 |
| Scottville city . . . . . . . . . . . . . . | 1,214 | 1,266 | 1,287 | 578 | 574 | 592 | 1.49 | 1.49 | 814.8 | 387.9 |
| Sheridan township . . . . . . . . . . . | 1,072 | 969 | 837 | 1,062 | 1,013 | 908 | 35.88 | 34.22 | 31.3 | 31.0 |
| Sherman township . . . . . . . . . . . | 1,186 | 1,090 | 952 | 548 | 509 | 415 | 36.29 | 36.23 | 32.7 | 15.1 |
| Fountain village . . . . . . . . . . . | 193 | 175 | 165 | 83 | 89 | 79 | 1.01 | 1.01 | 191.1 | 82.2 |
| Summit township . . . . . . . . . . . . | 924 | 1,021 | 815 | 866 | 790 | 798 | 14.29 | 12.80 | 72.2 | 67.7 |
| Victory township . . . . . . . . . . . . | 1,383 | 1,444 | 1,084 | 643 | 572 | 448 | 36.50 | 35.93 | 38.5 | 17.9 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Mecosta County. . . . . . . . . . . . . . . . . | 42,798 | 40,553 | 37,308 | 21,131 | 19,593 | 17,274 | 571.19 | 555.07 | 77.1 | 38.1 |
| Aetna township . . . . . . . . . . . . . . | 2,299 | 2,044 | 1,622 | 960 | 866 | 702 | 35.91 | 35.52 | 64.7 | 27.0 |
| Morley village (part) . . . . . . . . . | 306 | 310 | 328 | 141 | 141 | 152 | 0.62 | 0.60 | 510.0 | 235.0 |
| Austin township . . . . . . . . . . . . . . | 1,561 | 1,415 | 1,100 | 725 | 659 | 588 | 35.75 | 35.67 | 43.8 | 20.3 |
| Canadian Lakes CDP (part) . . . . . | 330 | 234 | (X) | 219 | 189 | (X) | 0.73 | 0.73 | 452.1 | 300.0 |
| Big Rapids city . . . . . . . . . . . . . . | 10,601 | 10,849 | 12,603 | 3,623 | 3,654 | 3,548 | 4.49 | 4.36 | 2,431.4 | 831.0 |
| Big Rapids charter township . . . . | 4,208 | 3,249 | 3,100 | 1,678 | 1,287 | 1,194 | 30.95 | 30.53 | 137.8 | 55.0 |
| Chippewa township . . . . . . . . . . . | 1,212 | 1,239 | 1,035 | 1,138 | 1,139 | 1,039 | 35.40 | 32.98 | 36.7 | 34.5 |
| Colfax township . . . . . . . . . . . . . | 1,933 | 1,975 | 1,915 | 903 | 806 | 795 | 35.85 | 35.11 | 55.1 | 25.7 |
| Deerfield township . . . . . . . . . . . | 1,816 | 1,630 | 1,231 | 679 | 625 | 460 | 35.90 | 35.67 | 50.9 | 19.0 |
| Morley village (part) . . . . . . . . . | 187 | 185 | 200 | 82 | 77 | 77 | 0.37 | 0.30 | 623.3 | 273.3 |
| Fork township . . . . . . . . . . . . . . | 1,604 | 1,678 | 1,395 | 992 | 950 | 841 | 35.20 | 34.78 | 46.1 | 28.5 |
| Barryton village . . . . . . . . . . . | 355 | 381 | 393 | 195 | 168 | 201 | 1.03 | 0.96 | 369.8 | 203.1 |
| Grant township . . . . . . . . . . . . . | 686 | 680 | 644 | 349 | 338 | 923 | 34.02 | 32.64 | 21.0 | 10.7 |
| Green charter township . . . . . . . | 3,292 | 3,209 | 2,833 | 1,549 | 1,414 | 1,214 | 37.60 | 36.98 | 89.0 | 41.9 |
| Hinton township . . . . . . . . . . . . . | 1,126 | 1,035 | 995 | 460 | 424 | 358 | 35.80 | 35.73 | 31.5 | 12.9 |
| Martiny township . . . . . . . . . . . . | 1,625 | 1,606 | 1,348 | 1,441 | 1,417 | 1,335 | 35.43 | 31.98 | 50.8 | 45.1 |
| Mecosta township . . . . . . . . . . . | 2,615 | 2,435 | 1,968 | 1,282 | 1,184 | 1,012 | 35.95 | 34.03 | 76.8 | 37.7 |
| Stanwood village . . . . . . . . . . . | 211 | 204 | 179 | 84 | 83 | 76 | 0.24 | 0.24 | 879.2 | 350.0 |
| Millbrook township . . . . . . . . . . . | 1,113 | 1,081 | 1,012 | 491 | 461 | 388 | 35.85 | 35.77 | 31.1 | 13.7 |
| Morton township . . . . . . . . . . . . | 4,311 | 3,597 | 2,122 | 3,301 | 2,794 | 2,116 | 35.63 | 33.04 | 130.5 | 99.9 |
| Canadian Lakes CDP (part) . . . . . | 2,426 | 1,688 | (X) | 1,905 | 1,435 | (X) | 9.93 | 8.76 | 276.9 | 217.5 |
| Mecosta village. . . . . . . . . . . . | 457 | 440 | 393 | 203 | 200 | 184 | 1.12 | 1.12 | 408.0 | 181.3 |
| Sheridan township . . . . . . . . . . . | 1,393 | 1,357 | 1,020 | 924 | 921 | 798 | 35.77 | 34.80 | 40.0 | 26.6 |
| Wheatland township . . . . . . . . . . | 1,403 | 1,474 | 1,365 | 636 | 654 | 563 | 35.68 | 35.48 | 39.5 | 17.9 |
| Menominee County . . . . . . . . . . . . . . | 24,029 | 25,326 | 24,920 | 14,227 | 13,639 | 12,509 | 1,338.21 | 1,044.08 | 23.0 | 13.6 |
| Cedarville township . . . . . . . . . . | 253 | 276 | 185 | 418 | 384 | 304 | 79.03 | 78.94 | 3.2 | 5.3 |
| Daggett township . . . . . . . . . . . . | 714 | 740 | 745 | 400 | 380 | 388 | 36.10 | 35.94 | 19.9 | 11.1 |
| Daggett village . . . . . . . . . . . | 258 | 270 | 260 | 111 | 109 | 129 | 1.10 | 1.10 | 234.5 | 100.9 |
| Faithorn township . . . . . . . . . . . | 243 | 214 | 213 | 232 | 207 | 189 | 54.28 | 53.71 | 4.5 | 4.3 |
| Gourley township . . . . . . . . . . . . | 420 | 409 | 362 | 247 | 222 | 177 | 35.76 | 35.73 | 11.8 | 6.9 |
| Harris township . . . . . . . . . . . . . | 1,968 | 1,895 | 1,542 | 994 | 862 | 707 | 143.41 | 143.27 | 13.7 | 6.9 |
| Holmes township . . . . . . . . . . . . | 335 | 296 | 292 | 415 | 414 | 341 | 72.43 | 71.37 | 4.7 | 5.8 |
| Ingallston township . . . . . . . . . . | 935 | 1,042 | 1,055 | 792 | 758 | 694 | 71.72 | 70.89 | 13.2 | 11.2 |
| Lake township . . . . . . . . . . . . . | 556 | 576 | 603 | 610 | 566 | 458 | 72.73 | 70.74 | 7.9 | 8.6 |
| Mellen township . . . . . . . . . . . . | 1,150 | 1,260 | 1,183 | 712 | 674 | 585 | 31.36 | 30.80 | 37.3 | 23.1 |
| Menominee city . . . . . . . . . . . . | 8,599 | 9,131 | 9,398 | 4,456 | 4,393 | 4,334 | 5.48 | 5.15 | 1,669.7 | 865.2 |
| Menominee township. . . . . . . . . . | 3,488 | 3,939 | 3,956 | 1,819 | 1,782 | 1,657 | 73.45 | 72.70 | 48.0 | 25.0 |
| Meyer township . . . . . . . . . . . . | 1,001 | 1,036 | 932 | 613 | 609 | 511 | 90.13 | 89.69 | 11.2 | 6.8 |
| Nadeau township . . . . . . . . . . . . | 1,161 | 1,160 | 1,161 | 770 | 710 | 615 | 80.81 | 80.75 | 14.4 | 9.5 |
| Carney village. . . . . . . . . . . . | 192 | 225 | 205 | 92 | 97 | 84 | 1.00 | 1.00 | 192.0 | 92.0 |
| Spalding township . . . . . . . . . . . | 1,674 | 1,761 | 1,694 | 963 | 899 | 829 | 162.99 | 162.59 | 10.3 | 5.9 |
| Powers village . . . . . . . . . . . | 422 | 430 | 424 | 141 | 146 | 154 | 0.99 | 0.99 | 426.3 | 142.4 |
| Stephenson city . . . . . . . . . . . . | 862 | 875 | 904 | 408 | 421 | 401 | 1.09 | 1.09 | 790.8 | 374.3 |
| Stephenson township. . . . . . . . . . | 670 | 716 | 695 | 378 | 358 | 319 | 41.19 | 40.72 | 16.5 | 9.3 |
| Midland County . . . . . . . . . . . . . . . | 83,629 | 82,874 | 75,651 | 35,960 | 33,796 | 29,343 | 528.07 | 516.25 | 162.0 | 69.7 |
| Coleman city . . . . . . . . . . . . . . | 1,243 | 1,296 | 1,237 | 640 | 582 | 526 | 1.27 | 1.26 | 986.5 | 507.9 |
| Edenville township . . . . . . . . . . . | 2,551 | 2,528 | 2,367 | 1,296 | 1,172 | 995 | 35.91 | 34.80 | 73.3 | 37.2 |
| Geneva township . . . . . . . . . . . . | 1,056 | 1,137 | 1,048 | 489 | 469 | 410 | 36.03 | 35.50 | 29.7 | 13.8 |
| Greendale township . . . . . . . . . . | 1,751 | 1,788 | 1,495 | 728 | 646 | 528 | 36.07 | 35.37 | 49.5 | 20.6 |
| Homer township. . . . . . . . . . . . . | 4,009 | 3,924 | 4,235 | 1,593 | 1,470 | 1,557 | 21.50 | 21.11 | 189.9 | 75.5 |
| Hope township . . . . . . . . . . . . . | 1,361 | 1,286 | 1,220 | 675 | 604 | 558 | 23.35 | 23.02 | 59.1 | 29.3 |
| Ingersoll township . . . . . . . . . . . | 2,751 | 3,018 | 2,788 | 1,086 | 1,107 | 984 | 36.59 | 36.46 | 75.5 | 29.8 |
| Jasper township. . . . . . . . . . . . | 1,180 | 1,145 | 1,096 | 484 | 436 | 385 | 36.06 | 35.92 | 32.9 | 13.5 |
| Jerome township . . . . . . . . . . . . | 4,796 | 4,888 | 4,470 | 2,142 | 2,091 | 1,803 | 35.67 | 31.61 | 151.7 | 67.8 |
| Sanford village . . . . . . . . . . . | 859 | 943 | 889 | 410 | 407 | 376 | 1.55 | 1.27 | 676.4 | 322.8 |
| Larkin charter township . . . . . . . . | 5,136 | 4,514 | 3,588 | 1,834 | 1,542 | 1,193 | 32.16 | 32.09 | 160.0 | 57.2 |
| Lee township . . . . . . . . . . . . . . | 4,315 | 4,411 | 4,017 | 1,683 | 1,623 | 1,395 | 35.93 | 35.62 | 121.1 | 47.2 |
| Lincoln township . . . . . . . . . . . . | 2,474 | 2,277 | 1,807 | 1,067 | 880 | 658 | 23.41 | 23.31 | 106.1 | 45.8 |
| Midland city (part) . . . . . . . . . . . | 41,706 | 41,463 | 37,819 | 18,496 | 17,666 | 15,338 | 35.24 | 33.25 | 1,254.3 | 556.3 |
| Midland charter township. . . . . . . | 2,287 | 2,297 | 2,221 | 900 | 876 | 836 | 8.22 | 7.63 | 299.7 | 118.0 |
| Mills township. . . . . . . . . . . . . . | 1,939 | 1,871 | 1,635 | 752 | 689 | 550 | 35.96 | 35.56 | 54.5 | 21.1 |
| Mount Haley township . . . . . . . . . | 1,678 | 1,654 | 1,656 | 674 | 641 | 570 | 23.87 | 23.82 | 70.4 | 28.3 |
| Porter township . . . . . . . . . . . . | 1,277 | 1,270 | 1,140 | 519 | 483 | 399 | 35.92 | 35.17 | 36.3 | 14.8 |
| Warren township . . . . . . . . . . . . | 2,119 | 2,107 | 1,812 | 902 | 819 | 658 | 34.90 | 34.75 | 61.0 | 26.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Missaukee County . . . . . . . . . . . . . . . | 14,849 | 14,478 | 12,147 | 9,117 | 8,621 | 7,112 | 573.83 | 564.73 | 26.3 | 16.1 |
| Aetna township . . . . . . . . . . . . . | 413 | 491 | 416 | 274 | 292 | 235 | 35.88 | 35.88 | 11.5 | 7.6 |
| Bloomfield township . . . . . . . . . . | 531 | 475 | 390 | 379 | 329 | 219 | 35.69 | 35.54 | 14.9 | 10.7 |
| Butterfield township . . . . . . . . . . | 489 | 548 | 452 | 388 | 388 | 315 | 36.02 | 35.40 | 13.8 | 11.0 |
| Caldwell township . . . . . . . . . . . | 1,317 | 1,363 | 1,104 | 842 | 838 | 733 | 35.59 | 34.21 | 38.5 | 24.6 |
| Jennings CDP (part). . . . . . . . . | — | (X) | (X) | — | (X) | (X) | 0.09 | 0.09 | — | — |
| Clam Union township. . . . . . . . . | 882 | 882 | 854 | 504 | 473 | 438 | 36.00 | 35.59 | 24.8 | 14.2 |
| Enterprise township . . . . . . . . . . | 194 | 194 | 127 | 196 | 195 | 141 | 35.02 | 34.47 | 5.6 | 5.7 |
| Forest township . . . . . . . . . . . . | 1,157 | 1,082 | 878 | 709 | 678 | 538 | 35.16 | 35.13 | 32.9 | 20.2 |
| Holland township . . . . . . . . . . . | 248 | 223 | 169 | 264 | 264 | 238 | 35.90 | 35.62 | 7.0 | 7.4 |
| Lake township . . . . . . . . . . . . . | 2,800 | 2,468 | 1,980 | 1,867 | 1,689 | 1,414 | 36.04 | 31.57 | 88.7 | 59.1 |
| Jennings CDP (part). . . . . . . . . | 264 | (X) | (X) | 116 | (X) | (X) | 0.67 | 0.67 | 394.0 | 173.1 |
| Lake City city . . . . . . . . . . . . . | 836 | 923 | 858 | 489 | 493 | 505 | 1.05 | 1.05 | 796.2 | 465.7 |
| McBain city . . . . . . . . . . . . . . | 656 | 584 | 692 | 275 | 271 | 261 | 1.25 | 1.25 | 524.8 | 220.0 |
| Norwich township. . . . . . . . . . . | 611 | 646 | 505 | 597 | 547 | 382 | 72.60 | 71.92 | 8.5 | 8.3 |
| Pioneer township . . . . . . . . . . . | 451 | 460 | 388 | 317 | 346 | 241 | 35.95 | 35.91 | 12.6 | 8.8 |
| Reeder township . . . . . . . . . . . | 1,128 | 1,112 | 772 | 603 | 535 | 411 | 34.91 | 34.78 | 32.4 | 17.3 |
| Richland township . . . . . . . . . . | 1,491 | 1,445 | 1,236 | 621 | 558 | 443 | 35.59 | 35.52 | 42.0 | 17.5 |
| Riverside township. . . . . . . . . . | 1,179 | 1,050 | 853 | 460 | 409 | 338 | 35.55 | 35.35 | 33.4 | 13.0 |
| West Branch township . . . . . . . . | 466 | 532 | 473 | 332 | 316 | 260 | 35.64 | 35.55 | 13.1 | 9.3 |
| Monroe County . . . . . . . . . . . . . . . | 152,021 | 145,945 | 133,600 | 62,971 | 56,471 | 48,312 | 680.02 | 549.39 | 276.7 | 114.6 |
| Ash township . . . . . . . . . . . . . | 7,783 | 7,610 | 7,480 | 3,207 | 2,942 | 2,644 | 34.84 | 34.60 | 224.9 | 92.7 |
| Carleton village. . . . . . . . . . . | 2,345 | 2,562 | 2,770 | 1,048 | 1,061 | 1,007 | 0.99 | 0.99 | 2,368.7 | 1,058.6 |
| Bedford township . . . . . . . . . . . | 31,085 | 28,606 | 23,748 | 12,500 | 10,659 | 8,239 | 39.36 | 39.19 | 793.2 | 319.0 |
| Lambertville CDP . . . . . . . . . . | 9,953 | 9,299 | 7,860 | 3,880 | 3,376 | 2,649 | 6.09 | 6.08 | 1,637.0 | 638.2 |
| Temperance CDP . . . . . . . . . . | 8,517 | 7,757 | 6,542 | 3,500 | 2,953 | 2,326 | 4.64 | 4.61 | 1,847.5 | 759.2 |
| Berlin charter township . . . . . . . | 9,299 | 6,924 | 6,286 | 3,820 | 2,654 | 2,274 | 37.12 | 32.00 | 290.6 | 119.4 |
| Estral Beach village . . . . . . . . | 418 | 486 | 430 | 220 | 211 | 181 | 0.46 | 0.46 | 908.7 | 478.3 |
| South Rockwood village . . . . . . | 1,675 | 1,284 | 1,221 | 734 | 464 | 420 | 2.46 | 2.35 | 712.8 | 312.3 |
| Dundee township . . . . . . . . . . . | 6,759 | 6,341 | 5,376 | 2,849 | 2,498 | 2,019 | 48.60 | 48.22 | 140.2 | 59.1 |
| Dundee village . . . . . . . . . . . | 3,957 | 3,522 | 2,664 | 1,742 | 1,477 | 1,117 | 6.08 | 6.04 | 655.1 | 288.4 |
| Erie township . . . . . . . . . . . . . | 4,517 | 4,850 | 4,492 | 1,969 | 1,917 | 1,585 | 29.58 | 23.72 | 190.4 | 83.0 |
| Exeter township . . . . . . . . . . . | 3,968 | 3,727 | 3,253 | 1,525 | 1,307 | 1,051 | 36.64 | 36.53 | 108.6 | 41.7 |
| Maybee village . . . . . . . . . . . | 562 | 505 | 500 | 223 | 184 | 162 | 1.01 | 1.00 | 562.0 | 223.0 |
| Flat Rock city (part) . . . . . . . . | — | (X) | (X) | — | (X) | (X) | — | — | — | — |
| Frenchtown township . . . . . . . . | 20,428 | 20,777 | 18,225 | 8,780 | 8,244 | 6,886 | 43.12 | 41.82 | 488.5 | 209.9 |
| Detroit Beach CDP . . . . . . . . . | 2,087 | 2,289 | 2,113 | 853 | 820 | 696 | 0.66 | 0.62 | 3,366.1 | 1,375.8 |
| Stony Point CDP. . . . . . . . . . | 1,724 | 1,775 | 1,598 | 729 | 674 | 585 | 1.12 | 1.11 | 1,553.2 | 656.8 |
| Woodland Beach CDP . . . . . . . | 2,049 | 2,179 | 2,309 | 841 | 831 | 808 | 0.52 | 0.52 | 3,940.4 | 1,617.3 |
| Ida township. . . . . . . . . . . . . . | 4,964 | 4,949 | 4,554 | 1,839 | 1,655 | 1,480 | 36.92 | 36.75 | 135.1 | 50.0 |
| La Salle township. . . . . . . . . . | 4,894 | 5,001 | 4,985 | 1,971 | 1,852 | 1,675 | 26.86 | 26.57 | 184.2 | 74.2 |
| London township . . . . . . . . . . | 3,048 | 3,024 | 2,915 | 1,186 | 1,061 | 944 | 35.87 | 35.76 | 85.2 | 33.2 |
| Luna Pier city . . . . . . . . . . . . | 1,436 | 1,483 | 1,570 | 702 | 661 | 606 | 1.68 | 1.50 | 957.3 | 468.0 |
| Milan township . . . . . . . . . . . . | 1,601 | 1,670 | 1,659 | 647 | 632 | 588 | 34.20 | 34.18 | 46.8 | 18.9 |
| Milan city (part) . . . . . . . . . . . | 2,066 | 1,710 | 980 | 876 | 718 | 384 | 2.21 | 2.16 | 956.5 | 405.6 |
| Monroe city . . . . . . . . . . . . . . | 20,733 | 22,076 | 22,902 | 9,158 | 9,107 | 8,840 | 10.18 | 9.17 | 2,261.0 | 998.7 |
| Monroe charter township. . . . . . . | 14,568 | 13,491 | 11,909 | 6,152 | 5,572 | 4,585 | 18.15 | 16.90 | 862.0 | 364.0 |
| South Monroe CDP . . . . . . . . | 6,433 | 6,370 | 5,266 | 2,920 | 2,702 | 2,087 | 2.37 | 2.37 | 2,714.3 | 1,232.1 |
| West Monroe CDP . . . . . . . . . | 3,503 | 3,893 | 3,919 | 1,455 | 1,599 | 1,524 | 1.25 | 1.23 | 2,848.0 | 1,182.9 |
| Petersburg city . . . . . . . . . . . | 1,146 | 1,157 | 1,201 | 476 | 442 | 429 | 0.48 | 0.48 | 2,387.5 | 991.7 |
| Raisinville township . . . . . . . . . | 5,816 | 4,896 | 4,619 | 2,208 | 1,762 | 1,487 | 48.54 | 48.14 | 120.8 | 45.9 |
| Summerfield township . . . . . . . . | 3,308 | 3,233 | 3,076 | 1,249 | 1,134 | 1,019 | 42.34 | 41.98 | 78.8 | 29.8 |
| Whiteford township. . . . . . . . . . | 4,602 | 4,420 | 4,433 | 1,857 | 1,654 | 1,577 | 40.24 | 39.72 | 115.9 | 46.8 |
| Montcalm County. . . . . . . . . . . . . . | 63,342 | 61,266 | 53,059 | 28,221 | 25,900 | 22,817 | 720.83 | 705.40 | 89.8 | 40.0 |
| Belvidere township . . . . . . . . . . | 2,209 | 2,438 | 2,134 | 1,367 | 1,324 | 1,250 | 36.00 | 34.62 | 63.8 | 39.5 |
| Bloomer township . . . . . . . . . . | 3,904 r | 3,652 | 2,922 | 541 | 520 | 479 | 34.91 | 34.77 | 112.3 | 15.6 |
| Bushnell township . . . . . . . . . . | 1,604 r | 1,498 | 1,291 | 642 | 597 | 485 | 35.75 | 35.59 | 45.1 | 18.0 |
| Sheridan village (part) . . . . . . . | 25 | 2 | 6 | 8 | 2 | 2 | 0.20 | 0.20 | 125.0 | 40.0 |
| Carson City city . . . . . . . . . . . | 1,093 | 1,190 | 1,158 | 521 | 532 | 501 | 1.07 | 1.04 | 1,051.0 | 501.0 |
| Cato township . . . . . . . . . . . . | 2,735 | 2,920 | 2,500 | 1,385 | 1,307 | 1,158 | 36.01 | 35.14 | 77.8 | 39.4 |
| Lakeview village . . . . . . . . . . | 1,007 | 1,112 | 1,108 | 499 | 452 | 440 | 1.87 | 1.52 | 662.5 | 328.3 |
| Crystal township. . . . . . . . . . . | 2,689 | 2,824 | 2,541 | 1,618 | 1,594 | 1,467 | 35.81 | 34.00 | 79.1 | 47.6 |
| Day township . . . . . . . . . . . . . | 1,172 | 1,282 | 1,196 | 510 | 496 | 471 | 35.36 | 35.27 | 33.2 | 14.5 |
| McBride village. . . . . . . . . . . | 205 | 232 | 236 | 97 | 94 | 92 | 0.38 | 0.38 | 539.5 | 255.3 |
| Douglass township . . . . . . . . . . | 2,180 | 2,377 | 1,944 | 1,215 | 1,116 | 1,002 | 35.65 | 34.74 | 62.8 | 35.0 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Montcalm County—Con. | | | | | | | | | | |
| Eureka township . . . . . . . . . . . . | 3,959 | 3,271 | 2,594 | 1,529 | 1,248 | 984 | 29.56 | 28.73 | 137.8 | 53.2 |
| Evergreen township . . . . . . . . . . | 2,858 | 2,922 | 2,531 | 1,422 | 1,327 | 1,217 | 35.34 | 34.65 | 82.5 | 41.0 |
| Sheridan village (part) . . . . . . . | 458 | 530 | 511 | 221 | 242 | 194 | 0.36 | 0.36 | 1,272.2 | 613.9 |
| Fairplain township . . . . . . . . . . . | 1,836 | 1,826 | 1,575 | 717 | 664 | 541 | 35.95 | 35.22 | 52.1 | 20.4 |
| Sheridan village (part) . . . . . . . | 3 | – | 4 | 2 | – | 1 | 0.22 | 0.22 | 13.6 | 9.1 |
| Ferris township . . . . . . . . . . . . | 1,422 | 1,379 | 1,189 | 613 | 566 | 469 | 36.11 | 36.03 | 39.5 | 17.0 |
| Greenville city . . . . . . . . . . . . | 8,481 | 7,935 | 8,101 | 3,826 | 3,571 | 3,389 | 6.67 | 6.34 | 1,337.7 | 603.5 |
| Home township . . . . . . . . . . . . | 2,542 | 2,708 | 2,513 | 1,183 | 1,127 | 1,027 | 36.12 | 36.00 | 70.6 | 32.9 |
| Edmore village . . . . . . . . . . . | 1,201 | 1,244 | 1,126 | 565 | 524 | 502 | 1.51 | 1.51 | 795.4 | 374.2 |
| Maple Valley township . . . . . . . . | 1,944 | 2,083 | 1,824 | 939 | 910 | 837 | 36.13 | 35.32 | 55.0 | 26.6 |
| Montcalm township . . . . . . . . . . | 3,350 | 3,178 | 2,879 | 1,491 | 1,321 | 1,159 | 36.41 | 35.43 | 94.6 | 41.2 |
| Pierson township . . . . . . . . . . . | 3,216 | 2,866 | 2,177 | 1,574 | 1,343 | 1,131 | 36.22 | 34.64 | 92.8 | 45.4 |
| Howard City village (part) . . . . . | – | (X) | (X) | – | (X) | (X) | 0.03 | 0.03 | – | – |
| Pierson village . . . . . . . . . . . | 172 | 185 | 207 | 73 | 73 | 72 | 0.25 | 0.25 | 688.0 | 292.0 |
| Pine township . . . . . . . . . . . . | 1,834 | 1,654 | 1,392 | 890 | 789 | 699 | 36.07 | 34.98 | 52.4 | 25.4 |
| Reynolds township . . . . . . . . . . | 5,310 | 4,279 | 3,028 | 2,131 | 1,693 | 1,234 | 36.11 | 35.69 | 148.8 | 59.7 |
| Howard City village (part) . . . . . | 1,808 | 1,585 | 1,351 | 743 | 626 | 512 | 2.53 | 2.49 | 726.1 | 298.4 |
| Richland township . . . . . . . . . . | 2,778 | 2,868 | 2,355 | 1,274 | 1,245 | 1,043 | 36.20 | 35.63 | 78.0 | 35.8 |
| Sidney township . . . . . . . . . . . | 2,574 | 2,563 | 2,375 | 1,248 | 1,115 | 1,043 | 35.04 | 33.95 | 75.8 | 36.8 |
| Sheridan village (part) . . . . . . . | 163 | 173 | 209 | 77 | 80 | 85 | 0.38 | 0.32 | 509.4 | 240.6 |
| Stanton city . . . . . . . . . . . . . | 1,417 | 1,504 | 1,504 | 579 | 609 | 605 | 2.15 | 2.15 | 659.1 | 269.3 |
| Winfield township . . . . . . . . . . | 2,235 | 2,049 | 1,336 | 1,038 | 886 | 626 | 36.20 | 35.46 | 63.0 | 29.3 |
| Montmorency County . . . . . . . . . . | 9,765 | 10,315 | 8,936 | 9,597 | 9,238 | 8,791 | 562.65 | 546.66 | 17.9 | 17.6 |
| Albert township . . . . . . . . . . . | 2,526 | 2,695 | 2,097 | 2,684 | 2,603 | 2,344 | 70.36 | 65.66 | 38.5 | 40.9 |
| Lewiston CDP . . . . . . . . . . . . | 1,392 | 990 | (X) | 1,570 | 1,230 | (X) | 9.46 | 6.13 | 227.1 | 256.1 |
| Avery township . . . . . . . . . . . | 646 | 717 | 579 | 662 | 646 | 580 | 35.32 | 35.02 | 18.4 | 18.9 |
| Atlanta CDP (part) . . . . . . . . . | 10 | 19 | (X) | 8 | 11 | (X) | 0.27 | 0.27 | 37.0 | 29.6 |
| Briley township . . . . . . . . . . . | 1,860 | 2,029 | 1,831 | 1,571 | 1,530 | 1,454 | 70.34 | 68.36 | 27.2 | 23.0 |
| Atlanta CDP (part) . . . . . . . . . | 817 | 738 | (X) | 568 | 490 | (X) | 3.19 | 3.02 | 270.5 | 188.1 |
| Hillman township . . . . . . . . . . . | 2,175 | 2,267 | 2,189 | 1,714 | 1,635 | 1,783 | 69.02 | 67.63 | 32.2 | 25.3 |
| Hillman village (part) . . . . . . . | 697 | 685 | 643 | 361 | 329 | 295 | 1.66 | 1.61 | 432.9 | 224.2 |
| Loud township . . . . . . . . . . . . | 293 | 284 | 220 | 405 | 415 | 394 | 35.86 | 35.77 | 8.2 | 11.3 |
| Montmorency township . . . . . . . . | 1,117 | 1,202 | 1,075 | 1,507 | 1,418 | 1,338 | 140.47 | 136.61 | 8.2 | 11.0 |
| Canada Creek Ranch CDP . . . . . | 304 | 405 | (X) | 575 | 613 | (X) | 3.71 | 3.46 | 87.9 | 166.2 |
| Rust township . . . . . . . . . . . . | 561 | 549 | 514 | 476 | 432 | 514 | 71.91 | 68.52 | 8.2 | 6.9 |
| Vienna township . . . . . . . . . . . | 587 | 572 | 431 | 578 | 559 | 463 | 69.37 | 69.10 | 8.5 | 8.4 |
| Muskegon County . . . . . . . . . . . | 172,188 | 170,200 | 158,983 | 73,561 | 68,556 | 61,962 | 1,460.02 | 499.25 | 344.9 | 147.3 |
| Blue Lake township . . . . . . . . . | 2,399 | 1,990 | 1,225 | 975 | 814 | 518 | 35.74 | 32.25 | 74.4 | 30.2 |
| Casnovia township . . . . . . . . . . | 2,805 | 2,652 | 2,361 | 1,022 | 955 | 807 | 35.75 | 35.60 | 78.8 | 28.7 |
| Casnovia village (part) . . . . . . . | 143 | 139 | 187 | 63 | 60 | 60 | 0.51 | 0.51 | 280.4 | 123.5 |
| Cedar Creek township . . . . . . . . | 3,186 | 3,109 | 2,846 | 1,409 | 1,303 | 1,131 | 36.06 | 34.70 | 91.8 | 40.6 |
| Dalton township . . . . . . . . . . . | 9,300 | 8,047 | 6,286 | 3,748 | 3,064 | 2,316 | 36.29 | 35.26 | 263.8 | 106.3 |
| Lakewood Club village . . . . . . . | 1,291 | 1,006 | 669 | 507 | 368 | 243 | 2.07 | 1.91 | 675.9 | 265.4 |
| Twin Lake CDP . . . . . . . . . . . | 1,720 | 1,613 | 1,328 | 789 | 688 | 572 | 2.93 | 2.37 | 725.7 | 332.9 |
| Egelston township . . . . . . . . . . | 9,909 | 9,537 | 7,640 | 3,862 | 3,643 | 2,816 | 35.79 | 31.95 | 310.1 | 121.5 |
| Wolf Lake CDP . . . . . . . . . . . | 4,104 | 4,455 | 4,110 | 1,711 | 1,761 | 1,533 | 3.93 | 3.55 | 1,156.1 | 482.0 |
| Fruitland township . . . . . . . . . . | 5,543 | 5,235 | 4,391 | 2,592 | 2,247 | 1,823 | 39.39 | 36.26 | 152.9 | 71.5 |
| Fruitport charter township . . . . . . | 13,598 | 12,533 | 11,595 | 5,389 | 4,584 | 3,952 | 30.37 | 29.98 | 453.6 | 179.8 |
| Fruitport village . . . . . . . . . . . | 1,093 | 1,124 | 1,090 | 476 | 467 | 418 | 1.02 | 0.91 | 1,201.1 | 523.1 |
| Holton township . . . . . . . . . . . | 2,515 | 2,532 | 2,318 | 1,050 | 980 | 893 | 35.72 | 34.67 | 72.5 | 30.3 |
| Laketon township . . . . . . . . . . . | 7,563 | 7,363 | 6,538 | 3,178 | 2,808 | 2,427 | 18.84 | 17.45 | 433.4 | 182.1 |
| Montague city . . . . . . . . . . . . | 2,361 | 2,407 | 2,276 | 1,182 | 1,075 | 970 | 3.27 | 2.56 | 922.3 | 461.7 |
| Montague township . . . . . . . . . . | 1,600 | 1,637 | 1,429 | 684 | 651 | 538 | 19.29 | 18.58 | 86.1 | 36.8 |
| Moorland township . . . . . . . . . . | 1,575 | 1,616 | 1,543 | 618 | 561 | 498 | 36.53 | 35.68 | 44.1 | 17.3 |
| Muskegon city . . . . . . . . . . . . | 38,401 | 40,105 | 39,809 | 16,105 | 15,999 | 16,019 | 18.12 | 14.21 | 2,702.4 | 1,133.4 |
| Muskegon charter township . . . . . . | 17,840 | 17,737 | 15,302 | 7,191 | 6,850 | 5,742 | 23.81 | 22.94 | 777.7 | 313.5 |
| Muskegon Heights city . . . . . . . . | 10,856 | 12,049 | 13,176 | 4,842 | 5,108 | 5,343 | 3.19 | 3.19 | 3,403.1 | 1,517.9 |
| North Muskegon city . . . . . . . . . | 3,786 | 4,031 | 3,919 | 1,834 | 1,685 | 1,620 | 4.10 | 1.76 | 2,151.1 | 1,042.0 |
| Norton Shores city . . . . . . . . . . | 23,994 | 22,527 | 21,755 | 10,939 | 9,679 | 8,659 | 24.62 | 23.24 | 1,032.4 | 470.7 |
| Ravenna township . . . . . . . . . . . | 2,905 | 2,856 | 2,354 | 1,100 | 1,044 | 859 | 36.38 | 36.17 | 80.3 | 30.4 |
| Ravenna village . . . . . . . . . . . | 1,219 | 1,206 | 919 | 476 | 455 | 346 | 1.22 | 1.21 | 1,007.4 | 393.4 |
| Roosevelt Park city . . . . . . . . . . | 3,831 | 3,890 | 3,885 | 1,925 | 1,896 | 1,838 | 1.03 | 1.03 | 3,719.4 | 1,868.9 |
| Sullivan township . . . . . . . . . . . | 2,441 | 2,477 | 2,230 | 978 | 905 | 755 | 24.11 | 24.08 | 101.4 | 40.6 |
| Whitehall city . . . . . . . . . . . . | 2,706 | 2,884 | 3,027 | 1,288 | 1,262 | 1,231 | 3.79 | 3.12 | 867.3 | 412.8 |
| Whitehall township . . . . . . . . . . | 1,739 | 1,648 | 1,464 | 723 | 664 | 540 | 9.43 | 8.87 | 196.1 | 81.5 |
| White River township . . . . . . . . | 1,335 | 1,338 | 1,250 | 907 | 779 | 667 | 15.92 | 15.72 | 84.9 | 57.7 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Newaygo County . . . . . . . . . . . . . . . | 48,460 | 47,874 | 38,206 | 25,075 | 23,202 | 20,108 | 861.69 | 813.20 | 59.6 | 30.8 |
| Ashland township . . . . . . . . . . . . | 2,773 | 2,570 | 1,997 | 1,098 | 944 | 833 | 35.35 | 34.42 | 80.6 | 31.9 |
| Barton township . . . . . . . . . . . . . | 717 | 820 | 624 | 429 | 382 | 300 | 35.80 | 35.06 | 20.5 | 12.2 |
| Beaver township . . . . . . . . . . . . . | 509 | 608 | 417 | 317 | 292 | 275 | 35.81 | 32.06 | 15.9 | 9.9 |
| Big Prairie township . . . . . . . . . . . | 2,573 | 2,465 | 1,731 | 1,598 | 1,474 | 1,312 | 36.23 | 31.39 | 82.0 | 50.9 |
| Bridgeton township . . . . . . . . . . . | 2,141 | 2,098 | 1,574 | 926 | 812 | 624 | 36.11 | 35.49 | 60.3 | 26.1 |
| Brooks township . . . . . . . . . . . . . | 3,510 | 3,671 | 2,728 | 2,069 | 1,978 | 1,671 | 33.97 | 31.57 | 111.2 | 65.5 |
| Croton township . . . . . . . . . . . . . | 3,228 | 3,042 | 1,965 | 1,927 | 1,696 | 1,365 | 36.38 | 33.70 | 95.8 | 57.2 |
| Dayton township . . . . . . . . . . . . . | 1,949 | 2,002 | 1,956 | 767 | 739 | 698 | 34.13 | 32.91 | 59.2 | 23.3 |
| Denver township . . . . . . . . . . . . . | 1,928 | 1,971 | 1,536 | 920 | 904 | 718 | 35.75 | 33.94 | 56.8 | 27.1 |
| Hesperia village (part) . . . . . . . . | 339 | 364 | 297 | 177 | 176 | 130 | 0.37 | 0.32 | 1,059.4 | 553.1 |
| Ensley township . . . . . . . . . . . . . | 2,635 | 2,474 | 1,984 | 1,091 | 939 | 791 | 36.23 | 35.41 | 74.4 | 30.8 |
| Everett township . . . . . . . . . . . . . | 1,862 | 1,985 | 1,519 | 893 | 894 | 796 | 35.82 | 35.24 | 52.8 | 25.3 |
| Fremont city . . . . . . . . . . . . . . . | 4,081 | 4,224 | 3,888 | 1,968 | 1,943 | 1,756 | 4.72 | 3.42 | 1,193.3 | 575.4 |
| Garfield township . . . . . . . . . . . . | 2,537 | 2,464 | 1,939 | 1,089 | 1,096 | 913 | 33.65 | 31.73 | 80.0 | 34.3 |
| Goodwell township . . . . . . . . . . . | 547 | 551 | 358 | 322 | 284 | 235 | 35.74 | 33.77 | 16.2 | 9.5 |
| Grant city . . . . . . . . . . . . . . . . | 894 | 881 | 764 | 416 | 344 | 311 | 0.66 | 0.64 | 1,396.9 | 650.0 |
| Grant township . . . . . . . . . . . . . | 3,294 | 3,130 | 2,558 | 1,270 | 1,113 | 960 | 36.03 | 35.43 | 93.0 | 35.8 |
| Home township . . . . . . . . . . . . . | 232 | 261 | 202 | 249 | 220 | 171 | 35.61 | 33.53 | 6.9 | 7.4 |
| Lilley township . . . . . . . . . . . . . | 797 | 788 | 565 | 1,063 | 1,024 | 835 | 35.63 | 30.41 | 26.2 | 35.0 |
| Lincoln township . . . . . . . . . . . . | 1,275 | 1,338 | 969 | 868 | 850 | 774 | 35.72 | 34.35 | 37.1 | 25.3 |
| Merrill township . . . . . . . . . . . . | 667 | 590 | 451 | 857 | 782 | 699 | 35.85 | 31.92 | 20.9 | 26.8 |
| Monroe township . . . . . . . . . . . . | 320 | 324 | 247 | 325 | 289 | 209 | 35.92 | 32.84 | 9.7 | 9.9 |
| Newaygo city . . . . . . . . . . . . . . | 1,976 | 1,670 | 1,464 | 892 | 707 | 620 | 3.90 | 3.74 | 528.3 | 238.5 |
| Norwich township . . . . . . . . . . . . | 607 | 557 | 499 | 251 | 235 | 196 | 35.47 | 34.53 | 17.6 | 7.3 |
| Sheridan charter township . . . . . . . | 2,510 | 2,423 | 2,254 | 1,047 | 950 | 897 | 33.25 | 33.04 | 76.0 | 31.7 |
| Sherman township . . . . . . . . . . . . | 2,109 | 2,159 | 1,866 | 1,064 | 997 | 992 | 35.83 | 33.41 | 63.1 | 31.8 |
| Troy township . . . . . . . . . . . . . . | 283 | 243 | 173 | 218 | 184 | 131 | 36.21 | 34.84 | 8.1 | 6.3 |
| White Cloud city . . . . . . . . . . . . | 1,408 | 1,420 | 1,147 | 537 | 553 | 478 | 2.00 | 1.95 | 722.1 | 275.4 |
| Wilcox township . . . . . . . . . . . . . | 1,098 | 1,145 | 831 | 604 | 577 | 548 | 33.92 | 32.43 | 33.9 | 18.6 |
| Oakland County . . . . . . . . . . . . . . | 1,202,362 | 1,194,156 | 1,083,592 | 527,255 | 492,006 | 432,684 | 907.29 | 867.66 | 1,385.8 | 607.7 |
| Addison township . . . . . . . . . . . . | 6,351 | 6,439 | 5,142 | 2,544 | 2,290 | 1,833 | 36.58 | 35.52 | 178.8 | 71.6 |
| Leonard village . . . . . . . . . . . . | 403 | 332 | 357 | 162 | 129 | 122 | 0.96 | 0.96 | 419.8 | 168.8 |
| Auburn Hills city . . . . . . . . . . . . | 21,412 | 19,837 | 17,076 | 9,965 | 8,822 | 7,069 | 16.64 | 16.60 | 1,289.9 | 600.3 |
| Berkley city . . . . . . . . . . . . . . . | 14,970 | 15,531 | 16,960 | 6,933 | 6,833 | 6,729 | 2.61 | 2.61 | 5,735.6 | 2,656.3 |
| Birmingham city . . . . . . . . . . . . . | 20,103 | 19,291 | 19,997 | 9,979 | 9,700 | 9,764 | 4.80 | 4.79 | 4,196.9 | 2,083.3 |
| Bloomfield charter township . . . . . . | 41,070 | 43,023 | 42,473 | 17,799 | 17,455 | 16,558 | 25.99 | 24.63 | 1,667.5 | 722.7 |
| Bloomfield Hills city . . . . . . . . . . | 3,869 | 3,940 | 4,288 | 1,659 | 1,628 | 1,645 | 5.04 | 4.96 | 780.0 | 334.5 |
| Brandon charter township . . . . . . . | 15,175 | 14,765 | 12,051 | 5,724 | 5,290 | 4,172 | 35.98 | 35.11 | 432.2 | 163.0 |
| Ortonville village . . . . . . . . . . . | 1,442 | 1,535 | 1,252 | 574 | 532 | 478 | 0.98 | 0.98 | 1,471.4 | 585.7 |
| Clawson city . . . . . . . . . . . . . . . | 11,825 | 12,732 | 13,874 | 5,791 | 5,676 | 5,647 | 2.20 | 2.20 | 5,375.0 | 2,632.3 |
| Commerce charter township . . . . . . | 40,186 | 34,764 | 26,883 | 15,807 | 12,924 | 9,817 | 29.90 | 27.45 | 1,464.0 | 575.8 |
| Wolverine Lake village . . . . . . . . | 4,312 | 4,415 | 4,727 | 1,840 | 1,733 | 1,712 | 1.68 | 1.27 | 3,395.3 | 1,448.8 |
| Farmington city . . . . . . . . . . . . . | 10,372 | 10,423 | 10,170 | 4,959 | 4,991 | 4,915 | 2.66 | 2.66 | 3,899.2 | 1,864.3 |
| Farmington Hills city . . . . . . . . . . | 79,740 | 82,111 | 74,614 | 36,118 | 34,858 | 31,154 | 33.31 | 33.28 | 2,396.0 | 1,087.1 |
| Fenton city (part) . . . . . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | 0.01 | – | – |
| Ferndale city . . . . . . . . . . . . . . . | 19,900 | 22,105 | 25,084 | 10,477 | 10,243 | 10,207 | 3.88 | 3.88 | 5,128.9 | 2,700.3 |
| Groveland township . . . . . . . . . . . | 5,476 | 6,150 | 4,705 | 2,157 | 2,199 | 1,576 | 36.04 | 35.26 | 155.3 | 61.2 |
| Hazel Park city . . . . . . . . . . . . . | 16,422 | 18,963 | 20,051 | 7,611 | 7,612 | 7,779 | 2.82 | 2.82 | 5,823.4 | 2,698.9 |
| Highland charter township . . . . . . . | 19,202 | 19,169 | 17,941 | 7,688 | 7,179 | 6,271 | 36.18 | 34.11 | 562.9 | 225.4 |
| Holly township . . . . . . . . . . . . . . | 11,362 | 10,037 | 8,852 | 4,867 | 3,926 | 3,333 | 36.42 | 34.38 | 330.5 | 141.6 |
| Holly village . . . . . . . . . . . . . . | 6,086 r | 6,179 | 5,595 | 2,703 r | 2,526 | 2,158 | 3.05 | 2.76 | 2,205.1 | 979.3 |
| Huntington Woods city . . . . . . . . . | 6,238 | 6,151 | 6,419 | 2,429 | 2,416 | 2,411 | 1.47 | 1.47 | 4,243.5 | 1,652.4 |
| Independence charter township . . . . | 34,681 | 32,581 | 24,722 | 13,709 | 12,375 | 8,746 | 36.30 | 34.99 | 991.2 | 391.8 |
| Keego Harbor city . . . . . . . . . . . . | 2,970 | 2,769 | 2,932 | 1,473 | 1,317 | 1,334 | 0.55 | 0.50 | 5,940.0 | 2,946.0 |
| Lake Angelus city . . . . . . . . . . . . | 290 | 326 | 328 | 151 | 146 | 138 | 1.63 | 1.07 | 271.0 | 141.1 |
| Lathrup Village city . . . . . . . . . . . | 4,075 | 4,236 | 4,329 | 1,698 | 1,647 | 1,619 | 1.50 | 1.50 | 2,716.7 | 1,132.0 |
| Lyon charter township . . . . . . . . . | 14,545 | 11,041 | 8,828 | 5,615 | 4,065 | 3,131 | 31.75 | 30.95 | 470.0 | 181.4 |
| Madison Heights city . . . . . . . . . . | 29,694 | 31,101 | 32,196 | 13,685 | 13,623 | 13,220 | 7.09 | 7.09 | 4,188.2 | 1,930.2 |
| Milford charter township . . . . . . . . | 15,736 | 15,221 | 12,124 | 6,485 | 5,650 | 4,407 | 35.17 | 32.99 | 477.0 | 196.6 |
| Milford village . . . . . . . . . . . . . | 6,175 | 6,272 | 5,500 | 2,777 | 2,491 | 2,105 | 2.52 | 2.43 | 2,541.2 | 1,142.8 |
| Northville city (part) . . . . . . . . . . | 3,231 | 3,352 | 3,367 | 1,376 | 1,324 | 1,267 | 1.00 | 1.00 | 3,231.0 | 1,376.0 |
| Novi city . . . . . . . . . . . . . . . . . | 55,224 | 47,386 | 32,998 | 24,226 | 19,649 | 13,557 | 31.29 | 30.26 | 1,825.0 | 800.6 |
| Novi township . . . . . . . . . . . . . . | 150 | 193 | 150 | 60 | 68 | 49 | 0.11 | 0.11 | 1,363.6 | 545.5 |
| Oakland charter township . . . . . . . | 16,779 | 13,071 | 8,227 | 6,075 | 4,529 | 2,823 | 36.73 | 36.30 | 462.2 | 167.4 |
| Oak Park city . . . . . . . . . . . . . . | 29,319 | 29,793 | 30,468 | 12,782 | 11,370 | 11,354 | 5.16 | 5.16 | 5,682.0 | 2,477.1 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Oakland County—Con. | | | | | | | | | | |
| Orchard Lake Village city . . . . . . . . . | 2,375 | 2,215 | 2,286 | 869 | 805 | 760 | 4.12 | 2.44 | 973.4 | 356.1 |
| Orion charter township. . . . . . . . . . | 35,394 | 33,463 | 24,076 | 13,998 | 12,837 | 9,009 | 35.96 | 33.33 | 1,061.9 | 420.0 |
| Lake Orion village . . . . . . . . . . | 2,973 | 2,715 | 3,057 | 1,483 | 1,320 | 1,355 | 1.30 | 0.79 | 3,763.3 | 1,877.2 |
| Oxford charter township. . . . . . . . | 20,526 | 16,025 | 11,933 | 7,935 | 6,151 | 4,376 | 35.39 | 33.78 | 607.6 | 234.9 |
| Oxford village . . . . . . . . . . . . | 3,436 | 3,540 | 2,929 | 1,468 | 1,476 | 1,192 | 1.47 | 1.25 | 2,748.8 | 1,174.4 |
| Pleasant Ridge city . . . . . . . . . . . | 2,526 | 2,594 | 2,775 | 1,153 | 1,129 | 1,085 | 0.57 | 0.57 | 4,431.6 | 2,022.8 |
| Pontiac city. . . . . . . . . . . . . . . . . | 59,515 r | 67,506 | 71,136 | 27,084 | 26,336 | 26,579 | 20.29 | 19.97 | 2,980.2 | 1,356.2 |
| Rochester city . . . . . . . . . . . . . . . | 12,711 | 10,467 | 7,130 | 5,994 | 5,056 | 3,680 | 3.82 | 3.82 | 3,327.5 | 1,569.1 |
| Rochester Hills city . . . . . . . . . . . | 70,995 | 68,825 | 61,766 | 29,494 | 27,263 | 23,535 | 32.91 | 32.82 | 2,163.2 | 898.7 |
| Rose township . . . . . . . . . . . . . . . | 6,250 | 6,210 | 4,926 | 2,485 | 2,277 | 1,770 | 36.13 | 34.51 | 181.1 | 72.0 |
| Royal Oak city . . . . . . . . . . . . . . . | 57,236 | 60,062 | 65,410 | 30,207 | 29,942 | 29,163 | 11.79 | 11.78 | 4,858.7 | 2,564.3 |
| Royal Oak charter township . . . . . . | 2,419 | 5,446 | 5,006 | 1,111 | 2,595 | 2,631 | 0.55 | 0.55 | 4,398.2 | 2,020.0 |
| Southfield city. . . . . . . . . . . . . . . | 71,739 | 78,296 | 75,727 | 35,986 | 35,698 | 35,053 | 26.28 | 26.27 | 2,730.8 | 1,369.9 |
| Southfield township . . . . . . . . . . . | 14,547 | 14,430 | 14,255 | 5,948 | 5,800 | 5,628 | 8.06 | 8.05 | 1,807.1 | 738.9 |
| Beverly Hills village . . . . . . . . . | 10,267 | 10,437 | 10,610 | 4,212 | 4,196 | 4,166 | 4.02 | 4.00 | 2,566.8 | 1,053.0 |
| Bingham Farms village . . . . . . . | 1,111 | 1,030 | 1,001 | 549 | 477 | 445 | 1.21 | 1.21 | 918.2 | 453.7 |
| Franklin village . . . . . . . . . . . . | 3,150 | 2,937 | 2,626 | 1,177 | 1,118 | 1,010 | 2.66 | 2.66 | 1,184.2 | 442.5 |
| South Lyon city. . . . . . . . . . . . . . | 11,327 | 10,036 | 6,479 | 5,125 | 4,461 | 2,825 | 3.74 | 3.73 | 3,036.7 | 1,374.0 |
| Springfield charter township . . . . . | 13,940 | 13,338 | 9,927 | 5,363 | 4,794 | 3,459 | 36.64 | 35.43 | 393.5 | 151.4 |
| Sylvan Lake city . . . . . . . . . . . . . | 1,720 | 1,735 | 1,914 | 864 | 855 | 867 | 0.82 | 0.51 | 3,372.5 | 1,694.1 |
| Troy city. . . . . . . . . . . . . . . . . . . | 80,980 | 80,959 | 72,884 | 32,907 | 30,872 | 27,197 | 33.64 | 33.47 | 2,419.5 | 983.2 |
| Village of Clarkston city . . . . . . . . | 882 | 962 | 1,005 | 440 | 424 | 448 | 0.51 | 0.44 | 2,004.5 | 1,000.0 |
| Walled Lake city . . . . . . . . . . . . . | 6,999 | 6,713 | 6,278 | 3,689 | 3,390 | 2,884 | 2.36 | 2.18 | 3,210.6 | 1,692.2 |
| Waterford charter township . . . . . . | 71,707 r | 71,981 | 66,692 | 32,097 | 30,404 | 26,509 | 35.19 | 30.66 | 2,338.8 | 1,046.9 |
| West Bloomfield charter township . | 64,690 | 64,860 | 54,516 | 25,813 | 24,410 | 20,378 | 31.27 | 27.01 | 2,395.0 | 955.7 |
| White Lake charter township . . . . . | 30,019 | 28,219 | 22,677 | 12,214 | 10,616 | 8,296 | 37.07 | 33.52 | 895.6 | 364.4 |
| Wixom city . . . . . . . . . . . . . . . . . | 13,498 | 13,263 | 8,550 | 6,577 | 6,086 | 4,475 | 9.37 | 9.15 | 1,475.2 | 718.8 |
| Oceana County . . . . . . . . . . . . . . . . | 26,570 | 26,873 | 22,455 | 15,944 | 15,009 | 12,858 | 1,305.95 | 512.07 | 51.9 | 31.1 |
| Benona township . . . . . . . . . . . . . | 1,437 | 1,520 | 1,133 | 1,320 | 1,223 | 1,017 | 41.22 | 40.38 | 35.6 | 32.7 |
| Claybanks township . . . . . . . . . . . | 777 | 831 | 679 | 529 | 511 | 464 | 24.00 | 23.49 | 33.1 | 22.5 |
| Colfax township . . . . . . . . . . . . . . | 462 | 574 | 374 | 511 | 596 | 398 | 35.94 | 32.71 | 14.1 | 15.6 |
| Crystal township. . . . . . . . . . . . . . | 838 | 832 | 658 | 404 | 404 | 327 | 35.98 | 34.70 | 24.1 | 11.6 |
| Elbridge township. . . . . . . . . . . . . | 971 | 1,233 | 820 | 482 | 451 | 387 | 36.23 | 33.83 | 28.7 | 14.2 |
| Ferry township . . . . . . . . . . . . . . . | 1,292 | 1,296 | 1,033 | 637 | 598 | 479 | 36.11 | 33.29 | 38.8 | 19.1 |
| Golden township . . . . . . . . . . . . . | 1,742 | 1,810 | 1,302 | 2,366 | 2,203 | 1,788 | 35.02 | 33.47 | 52.0 | 70.7 |
| Grant township. . . . . . . . . . . . . . . | 2,976 | 2,932 | 2,578 | 1,290 | 1,155 | 1,016 | 35.72 | 34.09 | 87.3 | 37.8 |
| New Era village (part). . . . . . . . . | 58 | 60 | 80 | 27 | 24 | 26 | 0.27 | 0.27 | 214.8 | 100.0 |
| Rothbury village . . . . . . . . . . . . | 432 | 416 | 407 | 174 | 167 | 149 | 0.99 | 0.90 | 480.0 | 193.3 |
| Greenwood township . . . . . . . . . . | 1,184 | 1,154 | 915 | 497 | 461 | 400 | 35.87 | 34.25 | 34.6 | 14.5 |
| Hart city . . . . . . . . . . . . . . . . . . . | 2,126 | 1,950 | 9,142 | 849 | 832 | 832 | 2.07 | 1.91 | 1,113.1 | 444.5 |
| Hart township . . . . . . . . . . . . . . . | 1,853 | 2,026 | 1,513 | 865 | 853 | 753 | 34.24 | 32.42 | 57.2 | 26.7 |
| Leavitt township . . . . . . . . . . . . . | 891 | 845 | 804 | 461 | 418 | 373 | 35.84 | 29.33 | 30.4 | 15.7 |
| Walkerville village . . . . . . . . . . | 247 | 254 | 262 | 103 | 104 | 95 | 1.21 | 1.08 | 228.7 | 95.4 |
| Newfield township . . . . . . . . . . . . | 2,401 | 2,483 | 2,145 | 1,366 | 1,322 | 1,167 | 35.70 | 32.28 | 74.4 | 42.3 |
| Hesperia village (part) . . . . . . . . | 615 | 590 | 584 | 254 | 262 | 246 | 0.49 | 0.46 | 1,337.0 | 552.2 |
| Otto township. . . . . . . . . . . . . . . . | 826 | 662 | 404 | 394 | 302 | 182 | 35.84 | 33.46 | 24.7 | 11.8 |
| Pentwater township . . . . . . . . . . . | 1,515 | 1,513 | 1,422 | 1,812 | 1,571 | 1,437 | 14.17 | 12.86 | 117.8 | 140.9 |
| Pentwater village . . . . . . . . . . . | 857 | 958 | 1,050 | 997 | 904 | 935 | 1.62 | 1.28 | 669.5 | 778.9 |
| Shelby township . . . . . . . . . . . . . . | 4,069 | 3,951 | 3,692 | 1,584 | 1,502 | 1,354 | 36.09 | 35.69 | 114.0 | 44.4 |
| New Era village (part). . . . . . . . . | 393 | 401 | 440 | 161 | 145 | 156 | 0.57 | 0.57 | 689.5 | 282.5 |
| Shelby village . . . . . . . . . . . . . | 2,065 | 1,914 | 1,871 | 772 | 749 | 711 | 1.70 | 1.70 | 1,214.7 | 454.1 |
| Weare township . . . . . . . . . . . . . . | 1,210 | 1,261 | 1,041 | 577 | 607 | 484 | 36.06 | 33.91 | 35.7 | 17.0 |
| Ogemaw County . . . . . . . . . . . . . . . . | 21,699 | 21,645 | 18,681 | 16,047 | 15,404 | 13,977 | 574.95 | 563.49 | 38.5 | 28.5 |
| Churchill township. . . . . . . . . . . . . | 1,713 | 1,603 | 1,130 | 1,115 | 1,063 | 865 | 35.99 | 35.53 | 48.2 | 31.4 |
| Cumming township . . . . . . . . . . . . | 698 | 796 | 686 | 538 | 530 | 436 | 35.37 | 34.49 | 20.2 | 15.6 |
| Lupton CDP (part) . . . . . . . . . . | 18 | (X) | (X) | 11 | (X) | (X) | 0.69 | 0.68 | 26.5 | 16.2 |
| Edwards township . . . . . . . . . . . . | 1,413 | 1,390 | 1,210 | 764 | 669 | 635 | 35.68 | 34.93 | 40.5 | 21.9 |
| Foster township . . . . . . . . . . . . . . | 843 | 821 | 719 | 1,027 | 970 | 920 | 89.89 | 89.23 | 9.4 | 11.5 |
| Goodar township . . . . . . . . . . . . . | 398 | 493 | 381 | 557 | 543 | 509 | 36.14 | 35.45 | 11.2 | 15.7 |
| Hill township. . . . . . . . . . . . . . . . . | 1,361 | 1,584 | 1,546 | 2,152 | 2,113 | 2,059 | 36.11 | 32.54 | 41.8 | 66.1 |
| Horton township . . . . . . . . . . . . . . | 927 | 997 | 955 | 552 | 570 | 525 | 35.75 | 35.46 | 26.1 | 15.6 |
| Klacking township . . . . . . . . . . . . | 614 | 617 | 430 | 443 | 434 | 331 | 35.95 | 35.89 | 17.1 | 12.3 |
| Logan township . . . . . . . . . . . . . . | 551 | 581 | 547 | 453 | 430 | 337 | 35.39 | 35.23 | 15.6 | 12.9 |
| Mills township. . . . . . . . . . . . . . . . | 4,291 | 4,005 | 3,174 | 3,395 | 3,385 | 3,220 | 35.57 | 34.22 | 125.4 | 99.2 |
| Skidway Lake CDP. . . . . . . . . . . | 3,392 | 3,147 | 2,569 | 2,578 | 2,562 | 2,479 | 11.78 | 11.29 | 300.4 | 228.3 |

Population and Housing Unit Counts

U.S. Census Bureau, 2010 Census

Michigan 37

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Ogemaw County—Con. | | | | | | | | | | |
| Ogemaw township . . . . . . . . . . . . . | 1,223 | 1,118 | 893 | 601 | 559 | 476 | 36.40 | 36.30 | 33.7 | 16.6 |
| Richland township . . . . . . . . . . . . . | 914 | 956 | 856 | 648 | 614 | 531 | 35.85 | 34.78 | 26.3 | 18.6 |
| Prescott village . . . . . . . . . . . . | 266 | 286 | 314 | 131 | 130 | 131 | 1.11 | 1.11 | 239.6 | 118.0 |
| Rose township . . . . . . . . . . . . . . | 1,368 | 1,409 | 1,260 | 1,115 | 1,065 | 912 | 53.11 | 52.86 | 25.9 | 21.1 |
| Lupton CDP (part) . . . . . . . . . . . | 330 | (X) | (X) | 177 | (X) | (X) | 2.57 | 2.55 | 129.4 | 69.4 |
| Rose City city . . . . . . . . . . . . . . | 653 | 721 | 686 | 288 | 283 | 275 | 1.08 | 1.08 | 604.6 | 266.7 |
| West Branch city . . . . . . . . . . . . . | 2,139 | 1,926 | 1,914 | 1,147 | 916 | 815 | 1.48 | 1.48 | 1,445.3 | 775.0 |
| West Branch township . . . . . . . . . . | 2,593 | 2,628 | 2,294 | 1,252 | 1,177 | 997 | 34.59 | 34.02 | 76.2 | 36.8 |
| | | | | | | | | | | |
| Ontonagon County . . . . . . . . . . . . . | 6,780 | 7,818 | 8,854 | 5,672 | 5,404 | 5,332 | 3,740.82 | 1,311.22 | 5.2 | 4.3 |
| Bergland township . . . . . . . . . . . . | 467 | 550 | 618 | 591 | 592 | 598 | 108.24 | 98.50 | 4.7 | 6.0 |
| Bohemia township . . . . . . . . . . . . | 82 | 77 | 90 | 212 | 175 | 143 | 92.29 | 91.86 | 0.9 | 2.3 |
| Carp Lake township . . . . . . . . . . . | 722 | 891 | 1,193 | 606 | 615 | 630 | 225.59 | 224.84 | 3.2 | 2.7 |
| White Pine CDP . . . . . . . . . . . | 474 | (X) | (X) | 346 | (X) | (X) | 5.00 | 5.00 | 94.8 | 69.2 |
| Greenland township . . . . . . . . . . . | 792 | 870 | 1,001 | 557 | 535 | 519 | 113.19 | 113.19 | 7.0 | 4.9 |
| Haight township . . . . . . . . . . . . . | 212 | 228 | 218 | 294 | 241 | 239 | 107.04 | 105.74 | 2.0 | 2.8 |
| Interior township . . . . . . . . . . . . . | 336 | 375 | 480 | 334 | 303 | 309 | 89.37 | 86.42 | 3.9 | 3.9 |
| McMillan township . . . . . . . . . . . . | 478 | 601 | 650 | 380 | 363 | 387 | 70.50 | 70.43 | 6.8 | 5.4 |
| Matchwood township . . . . . . . . . . | 94 | 115 | 122 | 167 | 153 | 149 | 109.53 | 109.52 | 0.9 | 1.5 |
| Ontonagon township . . . . . . . . . . . | 2,579 | 2,954 | 3,238 | 1,774 | 1,694 | 1,652 | 193.58 | 192.88 | 13.4 | 9.2 |
| Ontonagon village . . . . . . . . . . | 1,494 | 1,769 | 2,040 | 910 | 891 | 950 | 3.86 | 3.71 | 402.7 | 245.3 |
| Rockland township . . . . . . . . . . . . | 228 | 324 | 371 | 210 | 215 | 220 | 93.82 | 92.75 | 2.5 | 2.3 |
| Stannard township . . . . . . . . . . . . | 790 | 833 | 873 | 547 | 518 | 486 | 125.14 | 125.10 | 6.3 | 4.4 |
| | | | | | | | | | | |
| Osceola County . . . . . . . . . . . . . . | 23,528 | 23,197 | 20,146 | 13,632 | 12,853 | 11,444 | 573.10 | 566.39 | 41.5 | 24.1 |
| Burdell township . . . . . . . . . . . . . | 1,331 | 1,241 | 1,153 | 762 | 713 | 680 | 37.54 | 37.33 | 35.7 | 20.4 |
| Tustin village . . . . . . . . . . . . . | 230 | 237 | 236 | 96 | 92 | 91 | 0.39 | 0.39 | 589.7 | 246.2 |
| Cedar township . . . . . . . . . . . . . | 455 | 406 | 267 | 377 | 335 | 321 | 35.02 | 34.48 | 13.2 | 10.9 |
| Evart city . . . . . . . . . . . . . . . . | 1,903 | 1,738 | 1,744 | 889 | 794 | 785 | 2.27 | 2.24 | 849.6 | 396.9 |
| Evart township . . . . . . . . . . . . . | 1,483 | 1,513 | 1,229 | 995 | 930 | 806 | 34.05 | 32.80 | 45.2 | 30.3 |
| Hartwick township . . . . . . . . . . . . | 567 | 629 | 456 | 494 | 503 | 424 | 35.49 | 35.00 | 16.2 | 14.1 |
| Hersey township . . . . . . . . . . . . . | 1,950 | 1,846 | 1,455 | 1,107 | 1,041 | 872 | 35.90 | 35.35 | 55.2 | 31.3 |
| Hersey village . . . . . . . . . . . . | 350 | 374 | 354 | 165 | 169 | 156 | 1.10 | 1.10 | 318.2 | 150.0 |
| Highland township . . . . . . . . . . . . | 1,250 | 1,207 | 1,012 | 576 | 559 | 445 | 37.42 | 37.38 | 33.4 | 15.4 |
| Le Roy township . . . . . . . . . . . . . | 1,212 | 1,159 | 958 | 611 | 537 | 502 | 35.11 | 35.00 | 34.6 | 17.5 |
| Le Roy village . . . . . . . . . . . . | 256 | 267 | 251 | 111 | 106 | 102 | 0.97 | 0.97 | 263.9 | 114.4 |
| Lincoln township . . . . . . . . . . . . . | 1,500 | 1,629 | 1,228 | 825 | 832 | 707 | 35.48 | 35.13 | 42.7 | 23.5 |
| Marion township . . . . . . . . . . . . . | 1,692 | 1,580 | 1,445 | 762 | 732 | 674 | 37.05 | 37.01 | 45.7 | 20.6 |
| Marion village . . . . . . . . . . . . | 872 | 836 | 807 | 389 | 388 | 369 | 1.39 | 1.35 | 645.9 | 288.1 |
| Middle Branch township . . . . . . . . . | 843 | 858 | 701 | 623 | 553 | 495 | 35.53 | 35.50 | 23.7 | 17.5 |
| Orient township . . . . . . . . . . . . . | 773 | 803 | 692 | 606 | 562 | 517 | 35.42 | 34.80 | 22.2 | 17.4 |
| Osceola township . . . . . . . . . . . . | 1,076 | 1,118 | 937 | 573 | 543 | 486 | 34.44 | 34.23 | 31.4 | 16.7 |
| Reed City city . . . . . . . . . . . . . . | 2,425 | 2,430 | 2,379 | 1,136 | 1,090 | 994 | 2.11 | 2.08 | 1,165.9 | 546.2 |
| Richmond township . . . . . . . . . . . | 1,554 | 1,695 | 1,722 | 691 | 678 | 631 | 32.94 | 32.89 | 47.2 | 21.0 |
| Rose Lake township . . . . . . . . . . . | 1,373 | 1,231 | 968 | 1,255 | 1,220 | 1,025 | 34.92 | 33.61 | 40.9 | 37.3 |
| Sherman township . . . . . . . . . . . . | 1,042 | 1,081 | 948 | 509 | 501 | 400 | 37.25 | 37.03 | 28.1 | 13.7 |
| Sylvan township . . . . . . . . . . . . . | 1,099 | 1,033 | 852 | 841 | 730 | 680 | 35.16 | 34.56 | 31.8 | 24.3 |
| | | | | | | | | | | |
| Oscoda County . . . . . . . . . . . . . . | 8,640 | 9,418 | 7,842 | 9,118 | 8,690 | 8,112 | 571.58 | 565.73 | 15.3 | 16.1 |
| Big Creek township . . . . . . . . . . . | 2,827 | 3,380 | 2,778 | 3,140 | 3,089 | 2,954 | 143.15 | 141.66 | 20.0 | 22.2 |
| Mio CDP (part) . . . . . . . . . . . | 1,119 | 1,289 | 1,161 | 791 | 778 | 853 | 5.81 | 5.20 | 215.2 | 152.1 |
| Clinton township . . . . . . . . . . . . . | 441 | 511 | 447 | 568 | 541 | 520 | 71.68 | 70.50 | 6.3 | 8.1 |
| Comins township . . . . . . . . . . . . . | 1,970 | 2,017 | 1,785 | 1,302 | 1,199 | 1,147 | 71.80 | 70.56 | 27.9 | 18.5 |
| Elmer township . . . . . . . . . . . . . | 1,138 | 1,095 | 854 | 990 | 840 | 809 | 71.37 | 70.95 | 16.0 | 14.0 |
| Mio CDP (part) . . . . . . . . . . . | 127 | 111 | 101 | 47 | 45 | 44 | 1.57 | 1.57 | 80.9 | 29.9 |
| Greenwood township . . . . . . . . . . | 1,121 | 1,195 | 880 | 1,701 | 1,664 | 1,443 | 70.87 | 70.00 | 16.0 | 24.3 |
| Mentor township . . . . . . . . . . . . . | 1,143 | 1,220 | 1,098 | 1,417 | 1,357 | 1,239 | 142.71 | 142.06 | 8.0 | 10.0 |
| Mio CDP (part) . . . . . . . . . . . | 580 | 616 | 624 | 373 | 368 | 379 | 1.60 | 1.60 | 362.5 | 233.1 |
| | | | | | | | | | | |
| Otsego County . . . . . . . . . . . . . . | 24,164 | 23,301 | 17,957 | 14,731 | 13,375 | 10,669 | 526.19 | 514.97 | 46.9 | 28.6 |
| Bagley township . . . . . . . . . . . . . | 5,886 | 5,838 | 4,929 | 3,338 | 3,019 | 2,595 | 30.68 | 28.10 | 209.5 | 118.8 |
| Charlton township . . . . . . . . . . . . | 1,354 | 1,330 | 913 | 1,448 | 1,391 | 1,187 | 102.20 | 100.37 | 13.5 | 14.4 |
| Chester township . . . . . . . . . . . . | 1,292 | 1,265 | 934 | 938 | 858 | 763 | 68.74 | 67.56 | 19.1 | 13.9 |
| Corwith township . . . . . . . . . . . . | 1,748 | 1,719 | 1,416 | 1,091 | 1,000 | 807 | 108.12 | 107.48 | 16.3 | 10.2 |
| Vanderbilt village . . . . . . . . . . . | 562 | 587 | 605 | 278 | 269 | 270 | 1.13 | 1.13 | 497.3 | 246.0 |
| Dover township . . . . . . . . . . . . . | 561 | 614 | 485 | 365 | 368 | 235 | 35.22 | 35.17 | 16.0 | 10.4 |
| Elmira township . . . . . . . . . . . . . | 1,687 | 1,598 | 1,038 | 806 | 700 | 509 | 36.27 | 35.84 | 47.1 | 22.5 |
| Gaylord city . . . . . . . . . . . . . . . | 3,645 | 3,681 | 3,256 | 1,847 | 1,773 | 1,411 | 4.83 | 4.80 | 759.4 | 384.8 |
| Hayes township . . . . . . . . . . . . . | 2,619 | 2,385 | 1,437 | 1,547 | 1,303 | 834 | 70.64 | 69.15 | 37.9 | 22.4 |
| Livingston township . . . . . . . . . . . | 2,525 | 2,339 | 1,755 | 1,051 | 935 | 652 | 34.06 | 33.77 | 74.8 | 31.1 |
| Otsego Lake township . . . . . . . . . . | 2,847 | 2,532 | 1,794 | 2,300 | 2,028 | 1,676 | 35.42 | 32.72 | 87.0 | 70.3 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Ottawa County . . . . . . . . . . . . . . . . . . . . | 263,801 | 238,314 | 187,768 | 102,495 | 86,856 | 66,624 | 1,631.41 | 563.47 | 468.2 | 181.9 |
| Allendale charter township. . . . . . . | 20,708 | 13,042 | 8,022 | 5,836 | 3,492 | 2,154 | 32.05 | 31.13 | 665.2 | 187.5 |
| Allendale CDP . . . . . . . . . . . . . . | 17,579 | 11,555 | 6,950 | 4,834 | 3,016 | 1,828 | 23.65 | 22.73 | 773.4 | 212.7 |
| Blendon township. . . . . . . . . . . . | 5,772 | 5,721 | 4,740 | 2,032 | 1,783 | 1,425 | 36.37 | 36.36 | 158.7 | 55.9 |
| Chester township. . . . . . . . . . . . | 2,017 | 2,315 | 2,133 | 820 | 793 | 729 | 35.82 | 35.63 | 56.6 | 23.0 |
| Coopersville city. . . . . . . . . . . . . | 4,275 | 3,910 | 3,421 | 1,742 | 1,521 | 1,213 | 4.81 | 4.81 | 888.8 | 362.2 |
| Crockery township . . . . . . . . . . . | 3,960 | 3,782 | 3,599 | 1,614 | 1,475 | 1,310 | 33.40 | 32.45 | 122.0 | 49.7 |
| Ferrysburg city . . . . . . . . . . . . . . | 2,892 | 3,040 | 2,919 | 1,565 | 1,501 | 1,281 | 3.59 | 2.99 | 967.2 | 523.4 |
| Georgetown charter township . . | 46,985 | 41,658 | 32,672 | 17,357 | 14,442 | 10,456 | 34.08 | 33.17 | 1,416.5 | 523.3 |
| Jenison CDP . . . . . . . . . . . . . . . | 16,538 | 17,211 | 17,882 | 6,489 | 6,065 | 5,557 | 5.93 | 5.85 | 2,827.0 | 1,109.2 |
| Grand Haven city . . . . . . . . . . . . | 10,412 | 11,168 | 11,951 | 5,815 | 5,532 | 5,218 | 7.36 | 5.77 | 1,804.5 | 1,007.8 |
| Grand Haven charter township . . | 15,178 | 13,278 | 9,710 | 6,219 | 5,042 | 3,603 | 29.52 | 28.68 | 529.2 | 216.8 |
| Holland city (part). . . . . . . . . . . . | 26,035 | 27,846 | 25,086 | 10,091 | 9,685 | 8,843 | 9.09 | 8.39 | 3,103.1 | 1,202.7 |
| Holland charter township . . . . . . | 35,636 | 28,911 | 17,523 | 13,447 | 10,385 | 6,416 | 27.48 | 27.03 | 1,318.4 | 497.5 |
| Beechwood CDP (part) . . . . . . | 2,629 | 2,571 | 2,305 | 1,039 | 1,000 | 866 | 1.80 | 1.52 | 1,729.6 | 683.6 |
| Hudsonville city . . . . . . . . . . . . . | 7,116 | 7,160 | 6,170 | 2,712 | 2,598 | 2,264 | 4.14 | 4.14 | 1,718.8 | 655.1 |
| Jamestown charter township . . . | 7,034 | 5,062 | 4,059 | 2,326 | 1,553 | 1,172 | 35.48 | 35.38 | 198.8 | 65.7 |
| Olive township . . . . . . . . . . . . . . | 4,735 | 4,691 | 2,866 | 1,530 | 1,414 | 884 | 36.22 | 36.18 | 130.9 | 42.3 |
| Park township. . . . . . . . . . . . . . . | 17,802 | 17,579 | 13,541 | 7,604 | 6,926 | 5,359 | 21.32 | 19.20 | 927.2 | 396.0 |
| Beechwood CDP (part) . . . . . . | 386 | 392 | 371 | 169 | 169 | 150 | 0.88 | 0.28 | 1,378.6 | 603.6 |
| Polkton charter township . . . . . . | 2,423 | 2,335 | 2,277 | 893 | 783 | 712 | 39.72 | 39.21 | 61.8 | 22.8 |
| Port Sheldon township . . . . . . . . | 4,240 | 4,503 | 2,929 | 1,972 | 1,854 | 1,295 | 22.62 | 22.30 | 190.1 | 88.4 |
| Robinson township . . . . . . . . . . . | 6,084 | 5,588 | 3,925 | 2,217 | 1,885 | 1,256 | 39.53 | 38.47 | 158.1 | 57.6 |
| Spring Lake township. . . . . . . . . | 14,300 | 13,140 | 10,751 | 6,723 | 5,748 | 4,416 | 18.73 | 16.48 | 867.7 | 407.9 |
| Spring Lake village. . . . . . . . . | 2,323 | 2,514 | 2,537 | 1,301 | 1,248 | 1,201 | 1.74 | 1.18 | 1,968.6 | 1,102.5 |
| Tallmadge charter township . . . . | 7,575 | 6,881 | 6,300 | 2,863 | 2,369 | 2,059 | 33.03 | 32.21 | 235.2 | 88.9 |
| Wright township . . . . . . . . . . . . . | 3,147 | 3,286 | 3,295 | 1,180 | 1,082 | 959 | 36.27 | 36.10 | 87.2 | 32.7 |
| Zeeland city . . . . . . . . . . . . . . . . | 5,504 | 5,805 | 5,417 | 2,446 | 2,389 | 2,039 | 3.01 | 2.99 | 1,840.8 | 818.1 |
| Zeeland charter township . . . . . . | 9,971 | 7,613 | 4,472 | 3,491 | 2,604 | 1,561 | 34.46 | 34.40 | 289.9 | 101.5 |
| Presque Isle County . . . . . . . . . . . . | 13,376 | 14,411 | 13,743 | 10,428 | 9,910 | 8,917 | 2,572.76 | 658.72 | 20.3 | 15.8 |
| Allis township . . . . . . . . . . . . . . . | 948 | 1,035 | 887 | 562 | 521 | 441 | 66.10 | 64.75 | 14.6 | 8.7 |
| Bearinger township. . . . . . . . . . . | 369 | 329 | 246 | 555 | 503 | 442 | 63.58 | 61.44 | 6.0 | 9.0 |
| Belknap township. . . . . . . . . . . . | 751 | 854 | 920 | 409 | 397 | 377 | 35.75 | 35.70 | 21.0 | 11.5 |
| Bismarck township. . . . . . . . . . . | 386 | 408 | 319 | 576 | 570 | 502 | 70.03 | 67.51 | 5.7 | 8.5 |
| Case township . . . . . . . . . . . . . . | 903 | 942 | 770 | 703 | 667 | 579 | 68.24 | 67.20 | 13.4 | 10.5 |
| Millersburg village. . . . . . . . . . | 206 | 263 | 250 | 114 | 113 | 117 | 0.99 | 0.99 | 208.1 | 115.2 |
| Krakow township . . . . . . . . . . . . | 705 | 622 | 617 | 829 | 750 | 665 | 60.74 | 55.66 | 12.7 | 14.9 |
| Metz township . . . . . . . . . . . . . . | 302 | 331 | 403 | 220 | 207 | 190 | 35.76 | 35.58 | 8.5 | 6.2 |
| Moltke township . . . . . . . . . . . . . | 296 | 352 | 309 | 186 | 179 | 150 | 33.94 | 33.91 | 8.7 | 5.5 |
| North Allis township . . . . . . . . . . | 521 | 641 | 502 | 464 | 423 | 406 | 34.36 | 32.72 | 15.9 | 14.2 |
| Ocqueoc township . . . . . . . . . . . | 655 | 634 | 521 | 759 | 691 | 571 | 52.45 | 52.15 | 12.6 | 14.6 |
| Onaway city . . . . . . . . . . . . . . . . | 880 | 993 | 1,039 | 495 | 525 | 567 | 1.57 | 1.57 | 560.5 | 315.3 |
| Posen township . . . . . . . . . . . . . | 850 | 959 | 972 | 479 | 463 | 419 | 35.51 | 35.14 | 24.2 | 13.6 |
| Posen village . . . . . . . . . . . . . | 234 | 292 | 263 | 144 | 138 | 126 | 1.00 | 1.00 | 234.0 | 144.0 |
| Presque Isle township . . . . . . . . | 1,656 | 1,691 | 1,312 | 1,734 | 1,595 | 1,351 | 47.16 | 35.42 | 46.8 | 49.0 |
| Presque Isle Harbor CDP. . . . . | 600 | (X) | (X) | 635 | (X) | (X) | 6.87 | 6.25 | 96.0 | 101.6 |
| Pulawski township . . . . . . . . . . . | 343 | 372 | 427 | 189 | 196 | 172 | 43.82 | 41.84 | 8.2 | 4.5 |
| Rogers township . . . . . . . . . . . . | 984 | 949 | 857 | 640 | 597 | 468 | 33.73 | 33.61 | 29.3 | 19.0 |
| Rogers City city . . . . . . . . . . . | 2,827 | 3,322 | 3,642 | 1,628 | 1,626 | 1,617 | 8.35 | 4.52 | 625.4 | 360.2 |
| Roscommon County . . . . . . . . . . . . | 24,449 | 25,469 | 19,776 | 24,459 | 23,109 | 19,881 | 580.03 | 519.64 | 47.0 | 47.1 |
| Au Sable township . . . . . . . . . . . | 255 | 281 | 231 | 236 | 201 | 170 | 35.78 | 35.66 | 7.2 | 6.6 |
| Backus township . . . . . . . . . . . . | 330 | 350 | 249 | 287 | 284 | 255 | 35.99 | 34.36 | 9.6 | 8.4 |
| Denton township . . . . . . . . . . . . | 5,557 | 5,817 | 4,290 | 5,158 | 4,872 | 3,998 | 36.11 | 26.24 | 211.8 | 196.6 |
| Houghton Lake CDP (part). . . . | 940 | 1,049 | 930 | 1,157 | 1,156 | 1,034 | 1.18 | 0.63 | 1,492.1 | 1,836.5 |
| Prudenville CDP . . . . . . . . . . . | 1,682 | 1,737 | 1,513 | 1,474 | 1,395 | 1,287 | 3.62 | 2.75 | 611.6 | 536.0 |
| Gerrish township . . . . . . . . . . . . | 2,993 | 3,072 | 2,421 | 3,587 | 3,366 | 2,988 | 37.23 | 27.60 | 108.4 | 130.0 |
| Higgins township . . . . . . . . . . . . | 1,932 | 2,061 | 1,685 | 1,250 | 1,175 | 1,024 | 73.30 | 70.36 | 27.5 | 17.8 |
| Roscommon village . . . . . . . . . | 1,075 | 1,133 | 858 | 507 | 491 | 473 | 1.50 | 1.49 | 721.5 | 340.3 |
| Lake township . . . . . . . . . . . . . . | 1,215 | 1,351 | 1,234 | 1,675 | 1,669 | 1,555 | 35.41 | 23.06 | 52.7 | 72.6 |
| Houghton Lake CDP (part). . . . | 141 | 154 | 124 | 131 | 129 | 124 | 0.27 | 0.14 | 1,007.1 | 935.7 |
| Lyon township . . . . . . . . . . . . . . | 1,370 | 1,462 | 1,037 | 2,343 | 2,267 | 1,912 | 36.53 | 29.98 | 45.7 | 78.2 |
| Markey township . . . . . . . . . . . . | 2,360 | 2,424 | 1,768 | 2,680 | 2,396 | 1,903 | 36.10 | 28.73 | 82.1 | 93.3 |
| Nester township . . . . . . . . . . . . . | 295 | 263 | 225 | 469 | 441 | 407 | 72.26 | 71.35 | 4.1 | 6.6 |
| Richfield township . . . . . . . . . . . | 3,731 | 4,139 | 3,413 | 3,769 | 3,760 | 3,448 | 73.00 | 68.98 | 54.1 | 54.6 |
| St. Helen CDP . . . . . . . . . . . . . | 2,668 | 2,993 | 2,390 | 2,589 | 2,617 | 2,249 | 5.92 | 5.03 | 530.4 | 514.7 |
| Roscommon township . . . . . . . . | 4,411 | 4,249 | 3,223 | 3,005 | 2,678 | 2,221 | 108.32 | 103.32 | 42.7 | 29.1 |
| Houghton Lake CDP (part). . . . | 2,346 | 2,546 | 2,299 | 1,831 | 1,772 | 1,606 | 6.04 | 5.10 | 460.0 | 359.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Saginaw County . . . . . . . . . . . . . . . . | 200,169 r | 210,042 | 211,946 | 86,844 r | 85,507 | 81,931 | 815.97 | 800.11 | 250.2 | 108.5 |
| Albee township . . . . . . . . . . . . . . | 2,160 | 2,338 | 2,402 | 845 | 863 | 842 | 36.15 | 36.04 | 59.9 | 23.4 |
| Birch Run township . . . . . . . . . . . | 6,033 | 6,191 | 5,354 | 2,518 | 2,414 | 1,997 | 35.56 | 35.51 | 169.9 | 70.9 |
| Birch Run village . . . . . . . . . . | 1,555 | 1,653 | 997 | 714 | 726 | 472 | 1.91 | 1.89 | 822.8 | 377.8 |
| Blumfield township . . . . . . . . . . . . | 1,960 | 2,014 | 1,999 | 792 | 757 | 700 | 35.66 | 35.65 | 55.0 | 22.2 |
| Reese village (part) . . . . . . . . | 6 | (X) | (X) | 2 | (X) | (X) | 0.02 | 0.02 | 300.0 | 100.0 |
| Brady township . . . . . . . . . . . . . . | 2,218 | 2,344 | 2,396 | 928 | 904 | 849 | 36.90 | 36.75 | 60.4 | 25.3 |
| Oakley village . . . . . . . . . . . . | 290 | 339 | 362 | 135 | 146 | 141 | 1.03 | 1.02 | 284.3 | 132.4 |
| Brant township . . . . . . . . . . . . . . | 2,012 | 2,023 | 1,942 | 785 | 734 | 652 | 37.13 | 36.84 | 54.6 | 21.3 |
| St. Charles village (part) . . . . . . . | 23 | 31 | 19 | 8 | 8 | 9 | 0.04 | 0.04 | 575.0 | 200.0 |
| Bridgeport charter township . . . . . . . | 10,514 | 11,709 | 12,747 | 4,638 | 4,669 | 4,677 | 34.87 | 34.43 | 305.4 | 134.7 |
| Bridgeport CDP . . . . . . . . . . . | 6,950 | 7,849 | 8,569 | 3,063 | 3,136 | 3,233 | 8.46 | 8.41 | 826.4 | 364.2 |
| Buena Vista charter township . . . . . . | 8,676 | 10,318 | 10,900 | 3,920 | 4,211 | 4,241 | 36.24 | 35.48 | 244.5 | 110.5 |
| Buena Vista CDP . . . . . . . . . . | 6,816 | 7,845 | 8,196 | 3,121 | 3,192 | 3,203 | 4.51 | 4.45 | 1,531.7 | 701.3 |
| Robin Glen-Indiantown CDP . . . . | 722 | 1,158 | 1,395 | 330 | 489 | 532 | 2.07 | 2.07 | 348.8 | 159.4 |
| Carrollton township . . . . . . . . . . . . | 6,103 | 6,602 | 6,521 | 2,649 | 2,647 | 2,470 | 3.51 | 3.34 | 1,827.2 | 793.1 |
| Chapin township . . . . . . . . . . . . . . | 1,060 | 1,045 | 969 | 425 | 410 | 354 | 24.65 | 24.65 | 43.0 | 17.2 |
| Chesaning township . . . . . . . . . . . . | 4,659 | 4,861 | 4,904 | 2,078 | 1,992 | 1,835 | 34.56 | 34.27 | 135.9 | 60.6 |
| Chesaning village . . . . . . . . . . | 2,394 | 2,548 | 2,567 | 1,129 | 1,126 | 1,046 | 3.14 | 3.05 | 784.9 | 370.2 |
| Frankenmuth city . . . . . . . . . . . . . . | 4,944 | 4,838 | 4,408 | 2,396 | 2,240 | 1,900 | 3.04 | 2.99 | 1,653.5 | 801.3 |
| Frankenmuth township . . . . . . . . . . | 1,959 | 2,049 | 2,122 | 765 | 746 | 723 | 32.44 | 32.29 | 60.7 | 23.7 |
| Fremont township . . . . . . . . . . . . . | 2,096 | 2,099 | 2,137 | 820 | 772 | 717 | 36.76 | 36.61 | 57.3 | 22.4 |
| James township . . . . . . . . . . . . . . | 2,023 | 1,930 | 2,005 | 800 | 763 | 675 | 19.12 | 16.74 | 120.8 | 47.8 |
| Shields CDP (part) . . . . . . . . | 222 | 213 | 212 | 95 | 89 | 77 | 0.23 | 0.23 | 965.2 | 413.0 |
| Jonesfield township . . . . . . . . . . . . | 1,667 | 1,710 | 1,740 | 692 | 674 | 628 | 25.22 | 25.20 | 66.2 | 27.5 |
| Merrill village . . . . . . . . . . . . | 778 | 782 | 755 | 311 | 310 | 280 | 0.70 | 0.70 | 1,111.4 | 444.3 |
| Kochville township . . . . . . . . . . . . | 5,078 | 3,241 | 2,740 | 1,059 | 990 | 886 | 18.80 | 18.57 | 273.5 | 57.0 |
| Lakefield township . . . . . . . . . . . . | 1,029 | 1,030 | 962 | 394 | 369 | 320 | 24.11 | 24.08 | 42.7 | 16.4 |
| Maple Grove township . . . . . . . . . . | 2,668 | 2,640 | 2,830 | 1,030 | 967 | 875 | 36.74 | 35.80 | 74.5 | 28.8 |
| Marion township . . . . . . . . . . . . . . | 923 | 925 | 928 | 371 | 348 | 309 | 24.66 | 24.38 | 37.9 | 15.2 |
| Richland township . . . . . . . . . . . . . | 4,144 | 4,281 | 4,177 | 1,714 | 1,638 | 1,493 | 37.07 | 36.71 | 112.9 | 46.7 |
| Hemlock CDP . . . . . . . . . . . . | 1,466 | 1,585 | 1,601 | 638 | 650 | 619 | 2.54 | 2.52 | 581.7 | 253.2 |
| Saginaw city . . . . . . . . . . . . . . . . | 51,508 r | 61,792 | 69,512 | 23,574 r | 25,636 | 27,906 | 18.10 | 17.34 | 2,970.5 | 1,359.5 |
| Saginaw charter township . . . . . . . . | 40,840 | 39,657 | 37,684 | 19,359 | 17,859 | 15,809 | 24.88 | 24.50 | 1,666.9 | 790.2 |
| St. Charles township . . . . . . . . . . . | 3,330 | 3,393 | 3,505 | 1,452 | 1,365 | 1,335 | 37.20 | 36.49 | 91.3 | 39.8 |
| St. Charles village (part) . . . . . . . | 1,885 | 2,016 | 1,971 | 857 | 834 | 797 | 1.85 | 1.82 | 1,035.7 | 470.9 |
| Spaulding township . . . . . . . . . . . . | 2,153 r | 2,409 | 2,662 | 912 r | 931 | 941 | 27.43 | 25.59 | 84.1 | 35.6 |
| Swan Creek township . . . . . . . . . . . | 2,456 | 2,536 | 2,346 | 1,020 | 984 | 850 | 23.81 | 22.95 | 107.0 | 44.4 |
| St. Charles village (part) . . . . . . . | 146 | 168 | 154 | 63 | 66 | 49 | 0.29 | 0.25 | 584.0 | 252.0 |
| Taymouth township . . . . . . . . . . . . | 4,520 | 4,624 | 4,524 | 1,757 | 1,661 | 1,501 | 35.59 | 35.38 | 127.8 | 49.7 |
| Burt CDP . . . . . . . . . . . . . . | 1,228 | 1,122 | 1,169 | 451 | 420 | 386 | 4.52 | 4.51 | 272.3 | 100.0 |
| Thomas township . . . . . . . . . . . . . | 11,985 | 11,877 | 10,971 | 5,197 | 4,700 | 3,893 | 31.33 | 30.61 | 391.5 | 169.8 |
| Shields CDP (part) . . . . . . . . | 6,365 | 6,377 | 6,422 | 2,813 | 2,498 | 2,295 | 6.35 | 6.20 | 1,026.6 | 453.7 |
| Tittabawassee township . . . . . . . . . | 9,726 | 7,706 | 4,627 | 3,199 | 2,508 | 1,712 | 35.57 | 35.16 | 276.6 | 91.0 |
| Freeland CDP . . . . . . . . . . . . | 6,969 | 5,147 | 1,421 | 2,096 | 1,527 | 539 | 6.72 | 6.58 | 1,059.1 | 318.5 |
| Zilwaukee city . . . . . . . . . . . . . . . | 1,658 | 1,799 | 1,850 | 723 | 729 | 698 | 2.37 | 2.21 | 750.2 | 327.1 |
| Zilwaukee township . . . . . . . . . . . . | 67 | 61 | 82 | 32 | 26 | 33 | 5.98 | 3.58 | 18.7 | 8.9 |
| St. Clair County . . . . . . . . . . . . . . | 163,040 | 164,235 | 145,607 | 71,822 | 67,107 | 57,494 | 836.51 | 721.17 | 226.1 | 99.6 |
| Algonac city . . . . . . . . . . . . . . . . | 4,110 | 4,613 | 4,551 | 2,040 | 2,014 | 1,771 | 1.44 | 1.43 | 2,874.1 | 1,426.6 |
| Berlin township . . . . . . . . . . . . . . | 3,285 | 3,162 | 2,407 | 1,225 | 1,076 | 807 | 37.13 | 37.12 | 88.5 | 33.0 |
| Brockway township . . . . . . . . . . . . | 2,022 | 1,900 | 1,609 | 761 | 669 | 540 | 33.83 | 33.66 | 60.1 | 22.6 |
| Burtchville township . . . . . . . . . . . | 4,008 | 3,956 | 3,559 | 2,012 | 1,880 | 1,600 | 15.57 | 15.55 | 257.7 | 129.4 |
| Casco township . . . . . . . . . . . . . . | 4,105 | 4,747 | 4,552 | 1,594 | 1,717 | 1,502 | 37.04 | 36.88 | 111.3 | 43.2 |
| China township . . . . . . . . . . . . . . | 3,551 | 3,340 | 2,644 | 1,326 | 1,130 | 836 | 34.35 | 34.03 | 104.3 | 39.0 |
| Clay township . . . . . . . . . . . . . . . | 9,066 | 9,822 | 8,862 | 5,631 | 5,325 | 4,767 | 82.47 | 35.32 | 256.7 | 159.4 |
| Pearl Beach CDP . . . . . . . . . | 2,829 | 3,224 | 3,394 | 1,590 | 1,560 | 1,507 | 3.01 | 2.15 | 1,315.8 | 739.5 |
| Clyde township . . . . . . . . . . . . . . | 5,579 | 5,523 | 5,052 | 2,183 | 1,989 | 1,641 | 35.98 | 35.65 | 156.5 | 61.2 |
| Columbus township . . . . . . . . . . . . | 4,070 | 4,615 | 3,235 | 1,541 | 1,595 | 1,066 | 36.94 | 36.64 | 111.1 | 42.1 |
| Cottrellville township . . . . . . . . . . | 3,559 | 3,814 | 3,301 | 1,526 | 1,497 | 1,294 | 22.42 | 20.86 | 170.6 | 73.2 |
| East China township . . . . . . . . . . . | 3,788 | 3,630 | 3,216 | 1,769 | 1,577 | 1,383 | 7.84 | 6.58 | 575.7 | 268.8 |
| Emmett township . . . . . . . . . . . . . | 2,654 | 2,506 | 1,816 | 980 | 865 | 611 | 35.36 | 35.34 | 75.1 | 27.7 |
| Emmett village . . . . . . . . . . . | 269 | 251 | 297 | 96 | 93 | 99 | 1.51 | 1.51 | 178.1 | 63.6 |
| Fort Gratiot charter township . . . . . . | 11,108 | 10,691 | 8,968 | 5,119 | 4,334 | 3,551 | 16.05 | 15.96 | 696.0 | 320.7 |
| Grant township . . . . . . . . . . . . . . | 1,891 | 1,667 | 1,210 | 725 | 606 | 419 | 29.88 | 29.67 | 63.7 | 24.4 |
| Greenwood township . . . . . . . . . . . | 1,538 | 1,373 | 1,037 | 591 | 492 | 375 | 35.93 | 35.80 | 43.0 | 16.5 |
| Ira township . . . . . . . . . . . . . . . . | 5,178 | 6,966 | 5,587 | 2,269 | 2,871 | 2,396 | 21.63 | 17.03 | 304.1 | 133.2 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| St. Clair County—Con. | | | | | | | | | | |
| Kenockee township . . . . . . . . . . . . | 2,470 | 2,423 | 1,854 | 987 | 866 | 635 | 35.89 | 35.65 | 69.3 | 27.7 |
| Kimball township . . . . . . . . . . . . . | 9,358 | 8,628 | 7,247 | 3,841 | 3,302 | 2,538 | 37.45 | 37.14 | 252.0 | 103.4 |
| Lynn township . . . . . . . . . . . . . . | 1,229 | 1,187 | 921 | 477 | 405 | 314 | 36.06 | 35.72 | 34.4 | 13.4 |
| Marine City . . . . . . . . . . . . . . . | 4,248 | 4,652 | 4,556 | 2,015 | 2,006 | 1,783 | 2.46 | 2.15 | 1,975.8 | 937.2 |
| Marysville city . . . . . . . . . . . . . . | 9,959 | 9,684 | 8,515 | 4,515 | 4,180 | 3,518 | 8.30 | 7.31 | 1,362.4 | 617.6 |
| Memphis city (part) . . . . . . . . . . . | 360 | 322 | 325 | 154 | 149 | 132 | 0.52 | 0.49 | 734.7 | 314.3 |
| Mussey township . . . . . . . . . . . . | 4,206 | 3,740 | 3,113 | 1,684 | 1,346 | 1,107 | 35.88 | 35.68 | 117.9 | 47.2 |
| Capac village . . . . . . . . . . . . . | 1,890 | 1,775 | 1,583 | 807 | 652 | 608 | 1.88 | 1.83 | 1,032.8 | 441.0 |
| Port Huron city . . . . . . . . . . . . . | 30,184 | 32,338 | 33,694 | 13,871 | 14,003 | 14,026 | 12.27 | 8.08 | 3,735.6 | 1,716.7 |
| Port Huron charter township . . . . . . | 10,654 | 8,615 | 7,621 | 4,352 | 3,478 | 2,836 | 13.14 | 12.84 | 829.8 | 338.9 |
| Richmond city (part) . . . . . . . . . . | 2 | 1 | (X) | 1 | 1 | (X) | 0.25 | 0.25 | 8.0 | 4.0 |
| Riley township . . . . . . . . . . . . . | 3,353 | 3,046 | 2,154 | 1,263 | 1,044 | 678 | 38.32 | 38.23 | 87.7 | 33.0 |
| St. Clair city . . . . . . . . . . . . . . | 5,485 | 5,802 | 5,116 | 2,523 | 2,432 | 2,121 | 3.61 | 2.93 | 1,872.0 | 861.1 |
| St. Clair township . . . . . . . . . . . | 6,817 | 6,423 | 4,614 | 2,740 | 2,394 | 1,707 | 39.16 | 38.41 | 177.5 | 71.3 |
| Wales township . . . . . . . . . . . . . | 3,248 | 2,986 | 2,294 | 1,248 | 1,059 | 758 | 37.44 | 37.37 | 86.9 | 33.4 |
| Yale city . . . . . . . . . . . . . . . . | 1,955 | 2,063 | 1,977 | 859 | 805 | 782 | 1.39 | 1.38 | 1,416.7 | 622.5 |
| St. Joseph County . . . . . . . . . . . . . | 61,295 | 62,422 | 58,913 | 27,778 | 26,503 | 24,242 | 521.03 | 500.59 | 122.4 | 55.5 |
| Burr Oak township . . . . . . . . . . . . | 2,611 | 2,739 | 2,542 | 1,079 | 1,065 | 977 | 35.95 | 35.25 | 74.1 | 30.6 |
| Burr Oak village . . . . . . . . . . . | 828 | 797 | 882 | 327 | 322 | 334 | 1.00 | 1.00 | 828.0 | 327.0 |
| Colon township . . . . . . . . . . . . . | 3,329 | 3,405 | 3,217 | 1,839 | 1,759 | 1,622 | 36.33 | 34.36 | 96.9 | 53.5 |
| Colon village . . . . . . . . . . . . . | 1,173 | 1,227 | 1,224 | 650 | 639 | 588 | 1.73 | 1.37 | 856.2 | 474.5 |
| Constantine township . . . . . . . . . . | 4,217 | 4,181 | 4,152 | 1,794 | 1,696 | 1,603 | 35.62 | 34.47 | 122.3 | 52.0 |
| Constantine village . . . . . . . . . | 2,076 | 2,095 | 2,032 | 829 | 836 | 811 | 1.77 | 1.61 | 1,289.4 | 514.9 |
| Fabius township . . . . . . . . . . . . . | 3,248 | 3,285 | 3,136 | 1,879 | 1,721 | 1,519 | 35.14 | 32.03 | 101.4 | 58.7 |
| Fawn River township . . . . . . . . . . | 1,477 | 1,648 | 1,571 | 621 | 651 | 622 | 19.68 | 19.18 | 77.0 | 32.4 |
| Florence township . . . . . . . . . . . . | 1,242 | 1,436 | 1,518 | 528 | 530 | 510 | 33.81 | 33.24 | 37.4 | 15.9 |
| Flowerfield township . . . . . . . . . . | 1,562 | 1,592 | 1,418 | 665 | 605 | 506 | 35.92 | 35.46 | 44.0 | 18.8 |
| Leonidas township . . . . . . . . . . . | 1,185 | 1,239 | 1,171 | 471 | 432 | 408 | 36.20 | 35.51 | 33.4 | 13.3 |
| Lockport township . . . . . . . . . . . | 3,787 | 3,814 | 3,395 | 1,638 | 1,618 | 1,373 | 30.46 | 28.60 | 132.4 | 57.3 |
| Centreville village (part) . . . . . . | 69 | 113 | 145 | 42 | 54 | 54 | 0.23 | 0.22 | 313.6 | 190.9 |
| Mendon township . . . . . . . . . . . . | 2,719 | 2,775 | 2,695 | 1,291 | 1,291 | 1,105 | 36.23 | 34.95 | 77.8 | 36.9 |
| Mendon village . . . . . . . . . . . . | 870 | 917 | 920 | 349 | 364 | 360 | 1.02 | 1.01 | 861.4 | 345.5 |
| Mottville township . . . . . . . . . . . | 1,436 | 1,499 | 1,501 | 619 | 633 | 564 | 19.92 | 19.32 | 74.3 | 32.0 |
| Nottawa township . . . . . . . . . . . . | 3,858 | 3,999 | 3,637 | 1,600 | 1,521 | 1,309 | 37.63 | 35.62 | 108.3 | 44.9 |
| Centreville village (part) . . . . . . | 1,356 | 1,466 | 1,371 | 484 | 487 | 444 | 1.26 | 1.26 | 1,076.2 | 384.1 |
| Park township . . . . . . . . . . . . . . | 2,600 | 2,699 | 2,769 | 1,167 | 1,131 | 1,030 | 35.69 | 34.95 | 74.4 | 33.4 |
| Sherman township . . . . . . . . . . . | 3,205 | 3,248 | 2,978 | 1,487 | 1,353 | 1,249 | 34.95 | 32.97 | 97.2 | 45.1 |
| Sturgis city . . . . . . . . . . . . . . . | 10,994 | 11,285 | 10,130 | 4,595 | 4,529 | 4,155 | 6.49 | 6.49 | 1,694.0 | 708.0 |
| Sturgis township . . . . . . . . . . . . | 2,261 | 2,403 | 1,965 | 944 | 889 | 753 | 17.79 | 17.68 | 127.9 | 53.4 |
| Three Rivers city . . . . . . . . . . . . | 7,811 | 7,328 | 7,464 | 3,519 | 3,234 | 3,190 | 5.66 | 5.40 | 1,446.5 | 651.7 |
| White Pigeon township . . . . . . . . . | 3,753 | 3,847 | 3,654 | 2,042 | 1,845 | 1,747 | 27.54 | 25.10 | 149.5 | 81.4 |
| White Pigeon village . . . . . . . . . | 1,522 | 1,627 | 1,458 | 724 | 640 | 569 | 1.41 | 1.39 | 1,095.0 | 520.9 |
| Sanilac County . . . . . . . . . . . . . . . | 43,114 | 44,547 | 39,928 | 22,725 | 21,314 | 19,465 | 1,589.94 | 962.57 | 44.8 | 23.6 |
| Argyle township . . . . . . . . . . . . . | 759 | 770 | 820 | 370 | 326 | 340 | 36.33 | 36.31 | 20.9 | 10.2 |
| Austin township . . . . . . . . . . . . . | 665 | 673 | 639 | 302 | 298 | 255 | 36.16 | 36.15 | 18.4 | 8.4 |
| Bridgehampton township . . . . . . . . | 854 | 911 | 845 | 409 | 376 | 368 | 36.19 | 36.11 | 23.6 | 11.3 |
| Carsonville village (part) . . . . . . | 166 | 143 | 159 | 78 | 67 | 65 | 0.50 | 0.50 | 332.0 | 156.0 |
| Brown City city (part) . . . . . . . . . | 1,316 | 1,328 | 1,235 | 583 | 560 | 486 | 1.06 | 1.06 | 1,241.5 | 550.0 |
| Buel township . . . . . . . . . . . . . . | 1,265 | 1,237 | 844 | 567 | 497 | 330 | 37.65 | 37.64 | 33.6 | 15.1 |
| Croswell city . . . . . . . . . . . . . . | 2,447 | 2,467 | 2,174 | 1,120 | 973 | 867 | 2.41 | 2.29 | 1,068.6 | 489.1 |
| Custer township . . . . . . . . . . . . . | 1,006 | 1,036 | 1,016 | 451 | 438 | 415 | 35.34 | 35.33 | 28.5 | 12.8 |
| Delaware township . . . . . . . . . . . | 856 | 930 | 961 | 681 | 643 | 627 | 46.46 | 46.44 | 18.4 | 14.7 |
| Forestville village . . . . . . . . . . | 136 | 127 | 153 | 164 | 147 | 156 | 0.79 | 0.79 | 172.2 | 207.6 |
| Elk township . . . . . . . . . . . . . . . | 1,526 | 1,584 | 1,465 | 673 | 605 | 562 | 35.67 | 35.67 | 42.8 | 18.9 |
| Peck village . . . . . . . . . . . . . . | 632 | 599 | 558 | 283 | 253 | 233 | 1.05 | 1.05 | 601.9 | 269.5 |
| Elmer township . . . . . . . . . . . . . | 806 | 790 | 774 | 336 | 308 | 301 | 36.33 | 36.33 | 22.2 | 9.2 |
| Evergreen township . . . . . . . . . . . | 924 | 995 | 907 | 416 | 380 | 369 | 35.49 | 35.35 | 26.1 | 11.8 |
| Flynn township . . . . . . . . . . . . . | 1,050 | 1,040 | 914 | 401 | 367 | 315 | 35.84 | 35.82 | 29.3 | 11.2 |
| Forester township . . . . . . . . . . . . | 1,011 | 1,108 | 919 | 1,092 | 1,012 | 992 | 25.27 | 25.24 | 40.1 | 43.3 |
| Fremont township . . . . . . . . . . . . | 1,051 | 913 | 787 | 400 | 352 | 295 | 35.02 | 34.98 | 30.0 | 11.4 |
| Greenleaf township . . . . . . . . . . . | 781 | 804 | 667 | 352 | 317 | 293 | 36.04 | 35.92 | 21.7 | 9.8 |
| Lamotte township . . . . . . . . . . . . | 919 | 981 | 949 | 389 | 384 | 364 | 35.47 | 35.45 | 25.9 | 11.0 |
| Lexington township . . . . . . . . . . . | 3,658 | 3,688 | 3,028 | 2,455 | 2,320 | 2,004 | 36.19 | 36.04 | 101.5 | 68.1 |
| Lexington village . . . . . . . . . . . | 1,178 | 1,104 | 779 | 1,114 | 1,060 | 750 | 1.41 | 1.40 | 841.4 | 795.7 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Sanilac County—Con. | | | | | | | | | | |
| Maple Valley township . . . . . . . . . | 1,221 | 1,114 | 1,022 | 467 | 405 | 352 | 34.56 | 34.51 | 35.4 | 13.5 |
| Marion township . . . . . . . . . . . . | 1,659 | 1,803 | 1,831 | 758 | 750 | 731 | 36.09 | 36.08 | 46.0 | 21.0 |
| Deckerville village . . . . . . . . . . | 830 | 944 | 1,015 | 388 | 411 | 410 | 1.25 | 1.25 | 664.0 | 310.4 |
| Marlette city . . . . . . . . . . . . . . | 1,875 | 2,104 | 1,924 | 864 | 839 | 763 | 1.64 | 1.64 | 1,143.3 | 526.8 |
| Marlette township . . . . . . . . . . . | 1,763 | 2,051 | 1,910 | 742 | 743 | 690 | 52.46 | 52.43 | 33.6 | 14.2 |
| Minden township . . . . . . . . . . . | 545 | 633 | 670 | 282 | 274 | 276 | 36.12 | 36.10 | 15.1 | 7.8 |
| Minden City village . . . . . . . . . | 197 | 242 | 233 | 102 | 111 | 93 | 1.10 | 1.10 | 179.1 | 92.7 |
| Moore township . . . . . . . . . . . . | 1,203 | 1,262 | 1,238 | 508 | 477 | 481 | 36.31 | 36.30 | 33.1 | 14.0 |
| Snover CDP . . . . . . . . . . . . . | 448 | (X) | (X) | 196 | (X) | (X) | 6.87 | 6.87 | 65.2 | 28.5 |
| Sandusky city . . . . . . . . . . . . . | 2,679 | 2,745 | 2,403 | 1,258 | 1,168 | 1,013 | 2.15 | 2.14 | 1,251.9 | 587.9 |
| Sanilac township . . . . . . . . . . . | 2,431 | 2,609 | 2,362 | 1,790 | 1,769 | 1,599 | 40.84 | 40.77 | 59.6 | 43.9 |
| Port Sanilac village . . . . . . . . . | 623 | 658 | 656 | 441 | 437 | 406 | 0.80 | 0.80 | 778.8 | 551.3 |
| Speaker township . . . . . . . . . . . | 1,483 | 1,408 | 1,171 | 616 | 546 | 446 | 34.55 | 34.55 | 42.9 | 17.8 |
| Melvin village . . . . . . . . . . . . | 180 | 160 | 148 | 73 | 73 | 65 | 0.97 | 0.97 | 185.6 | 75.3 |
| Washington township . . . . . . . . . | 1,659 | 1,636 | 1,557 | 755 | 670 | 652 | 36.17 | 35.95 | 46.1 | 21.0 |
| Applegate village . . . . . . . . . . | 248 | 287 | 297 | 111 | 106 | 109 | 1.01 | 1.00 | 248.0 | 111.0 |
| Carsonville village (part) . . . . . . | 361 | 359 | 424 | 146 | 144 | 156 | 0.63 | 0.63 | 573.0 | 231.7 |
| Watertown township . . . . . . . . . | 1,320 | 1,376 | 1,235 | 561 | 523 | 482 | 35.05 | 35.04 | 37.7 | 16.0 |
| Wheatland township . . . . . . . . . | 488 | 530 | 513 | 239 | 216 | 212 | 36.40 | 36.34 | 13.4 | 6.6 |
| Worth township . . . . . . . . . . . . | 3,894 | 4,021 | 3,146 | 2,888 | 2,778 | 2,585 | 38.82 | 38.60 | 100.9 | 74.8 |
| Schoolcraft County . . . . . . . . . . . | 8,485 | 8,903 | 8,302 | 6,313 | 5,700 | 5,487 | 1,883.98 | 1,171.36 | 7.2 | 5.4 |
| Doyle township . . . . . . . . . . . . | 624 | 630 | 616 | 617 | 524 | 535 | 154.19 | 146.12 | 4.3 | 4.2 |
| Germfask township . . . . . . . . . . | 486 | 491 | 542 | 362 | 309 | 297 | 71.63 | 66.43 | 7.3 | 5.4 |
| Hiawatha township . . . . . . . . . . | 1,302 | 1,328 | 1,279 | 1,012 | 935 | 885 | 290.87 | 277.43 | 4.7 | 3.6 |
| Inwood township . . . . . . . . . . . | 733 | 722 | 638 | 643 | 620 | 586 | 126.81 | 120.22 | 6.1 | 5.3 |
| Manistique city . . . . . . . . . . . . | 3,097 | 3,583 | 3,456 | 1,617 | 1,611 | 1,622 | 3.51 | 3.19 | 970.8 | 506.9 |
| Manistique township . . . . . . . . . | 1,095 | 1,053 | 916 | 698 | 606 | 516 | 153.69 | 149.34 | 7.3 | 4.7 |
| Mueller township . . . . . . . . . . . | 234 | 245 | 206 | 341 | 301 | 280 | 87.78 | 83.61 | 2.8 | 4.1 |
| Seney township . . . . . . . . . . . . | 119 | 180 | 185 | 241 | 186 | 231 | 215.50 | 212.63 | 0.6 | 1.1 |
| Thompson township . . . . . . . . . . | 795 | 671 | 464 | 782 | 608 | 535 | 118.33 | 112.38 | 7.1 | 7.0 |
| Shiawassee County . . . . . . . . . . . | 70,648 | 71,687 | 69,770 | 30,319 | 29,087 | 25,833 | 540.95 | 530.67 | 133.1 | 57.1 |
| Antrim township . . . . . . . . . . . . | 2,161 | 2,050 | 1,679 | 861 | 734 | 619 | 36.64 | 35.33 | 61.2 | 24.4 |
| Bennington township . . . . . . . . . | 3,168 | 3,017 | 2,726 | 1,252 | 1,108 | 919 | 36.81 | 35.48 | 89.3 | 35.3 |
| Burns township . . . . . . . . . . . . | 3,457 | 3,500 | 3,019 | 1,356 | 1,230 | 1,044 | 35.91 | 35.30 | 97.9 | 38.4 |
| Byron village . . . . . . . . . . . . . | 581 | 595 | 573 | 238 | 231 | 219 | 0.75 | 0.70 | 830.0 | 340.0 |
| Caledonia charter township . . . . . . | 4,475 | 4,427 | 4,514 | 1,917 | 1,794 | 1,644 | 31.39 | 31.12 | 143.8 | 61.6 |
| Middletown CDP . . . . . . . . . . . | 897 | 966 | 1,010 | 393 | 396 | 393 | 0.48 | 0.47 | 1,908.5 | 836.2 |
| Corunna city . . . . . . . . . . . . . | 3,497 | 3,381 | 3,091 | 1,519 | 1,407 | 1,152 | 3.26 | 3.19 | 1,096.2 | 476.2 |
| Durand city . . . . . . . . . . . . . . | 3,446 | 3,933 | 4,283 | 1,575 | 1,561 | 1,564 | 2.11 | 2.10 | 1,641.0 | 750.0 |
| Fairfield township . . . . . . . . . . . | 755 | 745 | 790 | 300 | 288 | 279 | 25.07 | 25.06 | 30.1 | 12.0 |
| Hazelton township . . . . . . . . . . . | 2,071 | 2,206 | 2,294 | 879 | 849 | 785 | 37.33 | 37.29 | 55.5 | 23.6 |
| New Lothrop village . . . . . . . . . | 581 | 603 | 596 | 256 | 243 | 210 | 0.81 | 0.81 | 717.3 | 316.0 |
| Laingsburg city . . . . . . . . . . . . | 1,283 | 1,223 | 1,148 | 536 | 468 | 430 | 1.69 | 1.47 | 872.8 | 364.6 |
| Middlebury township . . . . . . . . . | 1,510 | 1,491 | 1,536 | 646 | 600 | 528 | 24.84 | 24.76 | 61.0 | 26.1 |
| Ovid village (part) . . . . . . . . . . | 6 | 2 | — | 2 | 1 | — | — | — | — | — |
| New Haven township . . . . . . . . . | 1,329 | 1,293 | 1,286 | 529 | 507 | 463 | 35.74 | 35.59 | 37.3 | 14.9 |
| Owosso city . . . . . . . . . . . . . . | 15,194 | 15,713 | 16,322 | 6,823 | 6,724 | 6,716 | 5.37 | 5.23 | 2,905.2 | 1,304.6 |
| Owosso charter township . . . . . . . | 4,821 | 4,670 | 4,121 | 2,163 | 1,898 | 1,572 | 32.15 | 31.61 | 152.5 | 68.4 |
| Perry city . . . . . . . . . . . . . . . | 2,188 | 2,065 | 2,163 | 902 | 784 | 759 | 3.17 | 2.92 | 749.3 | 308.9 |
| Perry township . . . . . . . . . . . . | 4,327 | 4,438 | 3,698 | 1,675 | 1,664 | 1,319 | 31.63 | 31.14 | 139.0 | 53.8 |
| Morrice village . . . . . . . . . . . | 927 | 882 | 630 | 404 | 348 | 234 | 1.38 | 1.30 | 713.1 | 310.8 |
| Rush township . . . . . . . . . . . . . | 1,291 | 1,409 | 1,405 | 554 | 541 | 518 | 35.24 | 34.90 | 37.0 | 15.9 |
| Henderson CDP . . . . . . . . . . . | 399 | (X) | (X) | 178 | (X) | (X) | 3.67 | 3.60 | 110.8 | 49.4 |
| Sciota township . . . . . . . . . . . . | 1,833 | 1,801 | 1,578 | 707 | 633 | 537 | 26.81 | 25.13 | 72.9 | 28.1 |
| Shiawassee township . . . . . . . . . | 2,840 | 2,907 | 2,731 | 1,142 | 1,054 | 920 | 36.85 | 36.39 | 78.0 | 31.4 |
| Bancroft village . . . . . . . . . . . | 545 | 616 | 599 | 214 | 218 | 209 | 0.58 | 0.58 | 939.7 | 369.0 |
| Venice township . . . . . . . . . . . . | 2,578 | 2,588 | 2,812 | 1,046 | 1,020 | 1,001 | 37.52 | 37.44 | 68.9 | 27.9 |
| Lennon village (part) . . . . . . . . | 429 | 432 | 450 | 157 | 157 | 161 | 0.68 | 0.68 | 630.9 | 230.9 |
| Vernon township . . . . . . . . . . . . | 4,614 | 4,980 | 4,989 | 2,379 | 2,782 | 1,839 | 34.03 | 33.69 | 137.0 | 70.6 |
| Vernon village . . . . . . . . . . . . | 783 | 847 | 913 | 317 | 315 | 321 | 0.71 | 0.69 | 1,134.8 | 459.4 |
| Woodhull township . . . . . . . . . . | 3,810 | 3,850 | 3,585 | 1,558 | 1,441 | 1,225 | 27.39 | 25.52 | 149.3 | 61.1 |
| Tuscola County . . . . . . . . . . . . . | 55,729 | 58,266 | 55,498 | 24,451 | 23,378 | 21,231 | 913.91 | 803.13 | 69.4 | 30.4 |
| Akron township . . . . . . . . . . . . | 1,503 | 1,589 | 1,609 | 775 | 767 | 760 | 56.86 | 52.75 | 28.5 | 14.7 |
| Akron village (part) . . . . . . . . . | 252 | 292 | 263 | 116 | 121 | 111 | 0.50 | 0.50 | 504.0 | 232.0 |
| Almer township . . . . . . . . . . . . | 3,101 | 3,023 | 2,628 | 1,334 | 1,197 | 1,019 | 34.33 | 34.09 | 91.0 | 39.1 |
| Caro village (part) . . . . . . . . . . | 986 | 747 | 566 | 402 | 319 | 242 | 0.70 | 0.70 | 1,408.6 | 574.3 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Tuscola County—Con. | | | | | | | | | | |
| Arbela township . . . . . . . . . . . . | 3,070 | 3,219 | 3,192 | 1,220 | 1,169 | 1,071 | 33.50 | 33.46 | 91.8 | 36.5 |
| Columbia township . . . . . . . . . . | 1,284 | 1,419 | 1,383 | 553 | 558 | 551 | 35.98 | 35.98 | 35.7 | 15.4 |
| Unionville village . . . . . . . . . | 508 | 605 | 590 | 236 | 246 | 236 | 0.94 | 0.94 | 540.4 | 251.1 |
| Dayton township . . . . . . . . . . . | 1,848 | 1,869 | 1,668 | 1,042 | 1,006 | 895 | 36.12 | 35.60 | 51.9 | 29.3 |
| Mayville village (part) . . . . . . | (X) | (X) | (X) | — | — | — | 0.13 | 0.11 | — | — |
| Denmark township . . . . . . . . . . | 3,068 | 3,249 | 3,369 | 1,368 | 1,327 | 1,292 | 35.29 | 35.27 | 87.0 | 38.8 |
| Reese village (part) . . . . . . . . | 1,448 | 1,375 | 1,488 | 688 | 627 | 609 | 1.33 | 1.33 | 1,088.7 | 517.3 |
| Elkland township . . . . . . . . . . . | 3,528 | 3,659 | 3,430 | 1,624 | 1,561 | 1,402 | 35.57 | 35.00 | 100.8 | 46.4 |
| Cass City village (part) . . . . . . | 2,428 | 2,640 | 2,276 | 1,177 | 1,158 | 941 | 1.74 | 1.74 | 1,395.4 | 676.4 |
| Ellington township . . . . . . . . . . | 1,332 | 1,304 | 1,215 | 551 | 527 | 450 | 35.66 | 35.44 | 37.6 | 15.5 |
| Elmwood township . . . . . . . . . . | 1,207 | 1,213 | 1,260 | 527 | 515 | 474 | 35.55 | 35.40 | 34.1 | 14.9 |
| Gagetown village . . . . . . . . . | 388 | 389 | 337 | 171 | 167 | 138 | 0.98 | 0.98 | 395.9 | 174.5 |
| Fairgrove township . . . . . . . . . | 1,579 | 1,749 | 1,743 | 715 | 711 | 681 | 35.32 | 35.27 | 44.8 | 20.3 |
| Akron village (part) . . . . . . . . | 150 | 169 | 158 | 66 | 67 | 60 | 0.45 | 0.45 | 333.3 | 146.7 |
| Fairgrove village . . . . . . . . . | 563 | 627 | 603 | 257 | 260 | 235 | 1.12 | 1.12 | 502.7 | 229.5 |
| Fremont township . . . . . . . . . . | 3,312 | 3,559 | 3,191 | 1,434 | 1,332 | 1,119 | 36.08 | 35.02 | 94.6 | 40.9 |
| Mayville village (part) . . . . . . | 950 | 1,055 | 1,048 | 432 | 424 | 399 | 1.02 | 1.02 | 931.4 | 423.5 |
| Gilford township . . . . . . . . . . . | 741 | 833 | 824 | 342 | 339 | 339 | 34.82 | 34.82 | 21.3 | 9.8 |
| Indianfields township . . . . . . . . | 6,048 r | 6,595 | 6,699 | 2,678 | 2,707 | 2,548 | 35.56 | 33.75 | 179.2 | 79.3 |
| Caro village (part) . . . . . . . . | 3,243 | 3,398 | 3,488 | 1,585 | 1,580 | 1,543 | 2.11 | 2.09 | 1,551.7 | 758.4 |
| Juniata township . . . . . . . . . . . | 1,567 | 1,673 | 1,666 | 719 | 648 | 589 | 35.31 | 34.76 | 45.1 | 20.7 |
| Kingston township . . . . . . . . . . | 1,574 | 1,615 | 1,498 | 671 | 645 | 578 | 35.86 | 34.82 | 45.2 | 19.3 |
| Kingston village (part) . . . . . . | 385 | 389 | 376 | 154 | 158 | 148 | 0.50 | 0.50 | 770.0 | 308.0 |
| Koylton township . . . . . . . . . . . | 1,585 | 1,579 | 1,446 | 669 | 608 | 506 | 36.17 | 34.91 | 45.4 | 19.2 |
| Kingston village (part) . . . . . . | 55 | 61 | 63 | 26 | 24 | 23 | 0.52 | 0.52 | 105.8 | 50.0 |
| Millington township . . . . . . . . . | 4,354 | 4,459 | 4,199 | 1,835 | 1,713 | 1,516 | 35.95 | 35.44 | 122.9 | 51.8 |
| Millington village . . . . . . . . . | 1,072 | 1,137 | 1,114 | 464 | 469 | 451 | 1.35 | 1.35 | 794.1 | 343.7 |
| Novesta township . . . . . . . . . . | 1,491 | 1,606 | 1,464 | 652 | 622 | 566 | 35.88 | 35.28 | 42.3 | 18.5 |
| Cass City village (part) . . . . . | — | 3 | (X) | 1 | (X) | 0 | 0.04 | 0.04 | — | — |
| Tuscola township . . . . . . . . . . . | 2,082 | 2,152 | 2,144 | 868 | 826 | 774 | 33.00 | 32.79 | 63.5 | 26.5 |
| Vassar city . . . . . . . . . . . . . . | 2,697 | 2,823 | 2,559 | 1,154 | 1,062 | 1,047 | 2.18 | 2.12 | 1,272.2 | 544.3 |
| Vassar township . . . . . . . . . . . | 4,093 | 4,356 | 3,866 | 1,668 | 1,617 | 1,339 | 35.32 | 35.05 | 116.8 | 47.6 |
| Watertown township . . . . . . . . . | 2,202 | 2,231 | 2,132 | 935 | 874 | 765 | 32.94 | 32.53 | 67.7 | 28.7 |
| Fostoria CDP . . . . . . . . . . . . | 694 | (X) | (X) | 273 | (X) | (X) | 3.86 | 3.86 | 179.8 | 70.7 |
| Wells township . . . . . . . . . . . . | 1,773 r | 1,743 | 1,528 | 749 | 679 | 576 | 35.48 | 34.26 | 51.8 | 21.9 |
| Wisner township . . . . . . . . . . . | 690 | 749 | 795 | 368 | 368 | 374 | 25.68 | 19.32 | 35.7 | 19.0 |
| Van Buren County . . . . . . . . . . . . | 76,258 | 76,263 | 70,060 | 36,785 | 33,975 | 31,530 | 1,089.90 | 607.47 | 125.5 | 60.6 |
| Almena township . . . . . . . . . . . | 4,992 | 4,226 | 3,581 | 1,945 | 1,633 | 1,254 | 34.88 | 34.41 | 145.1 | 56.5 |
| Antwerp township . . . . . . . . . . . | 12,182 | 10,813 | 9,293 | 4,737 | 3,968 | 3,280 | 34.99 | 34.69 | 351.2 | 136.6 |
| Lawton village . . . . . . . . . . . | 1,900 | 1,859 | 1,685 | 788 | 668 | 604 | 2.36 | 2.32 | 819.0 | 339.7 |
| Mattawan village . . . . . . . . . | 1,997 | 2,536 | 2,456 | 873 | 1,024 | 932 | 3.84 | 3.81 | 524.1 | 229.1 |
| Paw Paw village (part) . . . . . . | 87 | 91 | 113 | 42 | 50 | 47 | 0.04 | 0.04 | 2,175.0 | 1,050.0 |
| Arlington township . . . . . . . . . . | 2,073 | 2,075 | 1,929 | 1,004 | 943 | 924 | 34.90 | 34.37 | 60.3 | 29.2 |
| Bangor city . . . . . . . . . . . . . | 1,885 | 1,933 | 1,922 | 835 | 804 | 822 | 1.90 | 1.83 | 1,030.1 | 456.3 |
| Bangor township . . . . . . . . . . . | 2,147 | 2,121 | 1,948 | 1,038 | 942 | 920 | 34.55 | 33.70 | 63.7 | 30.8 |
| Bloomingdale township . . . . . . . | 3,103 | 3,364 | 2,854 | 1,576 | 1,461 | 1,284 | 35.07 | 33.91 | 91.5 | 46.5 |
| Bloomingdale village . . . . . . | 454 | 528 | 503 | 208 | 206 | 206 | 1.16 | 1.14 | 398.2 | 182.5 |
| Columbia township . . . . . . . . . | 2,588 | 2,714 | 2,552 | 1,511 | 1,433 | 1,429 | 35.41 | 33.91 | 76.3 | 44.6 |
| Breedsville village . . . . . . . | 199 | 235 | 213 | 80 | 85 | 80 | 0.67 | 0.65 | 306.2 | 123.1 |
| Covert township . . . . . . . . . . . | 2,888 | 3,141 | 2,855 | 1,628 | 1,683 | 1,644 | 34.98 | 34.92 | 82.7 | 46.6 |
| Decatur township . . . . . . . . . . | 3,726 | 3,916 | 3,616 | 1,623 | 1,611 | 1,526 | 35.58 | 34.88 | 106.8 | 46.5 |
| Decatur village . . . . . . . . . | 1,819 | 1,838 | 1,760 | 781 | 792 | 754 | 1.43 | 1.35 | 1,347.4 | 578.5 |
| Geneva township . . . . . . . . . . | 3,573 | 3,975 | 3,162 | 1,569 | 1,567 | 1,283 | 35.38 | 35.14 | 101.7 | 44.6 |
| Gobles city . . . . . . . . . . . . . | 829 | 815 | 769 | 347 | 333 | 304 | 1.03 | 1.03 | 804.9 | 336.9 |
| Hamilton township . . . . . . . . . . | 1,489 | 1,797 | 1,515 | 728 | 723 | 870 | 35.55 | 34.22 | 43.5 | 21.3 |
| Hartford city . . . . . . . . . . . . | 2,688 | 2,476 | 2,341 | 1,002 | 1,023 | 913 | 1.33 | 1.33 | 2,021.1 | 753.4 |
| Hartford township . . . . . . . . . . | 3,274 | 3,159 | 3,032 | 1,335 | 1,183 | 1,215 | 33.88 | 33.37 | 98.1 | 40.0 |
| Keeler township . . . . . . . . . . . | 2,169 | 2,601 | 2,344 | 1,629 | 1,562 | 1,544 | 33.73 | 34.63 | 64.3 | 48.3 |
| Lawrence township . . . . . . . . . . | 3,259 | 3,341 | 3,030 | 1,588 | 1,516 | 1,451 | 35.81 | 34.62 | 94.1 | 45.9 |
| Lawrence village . . . . . . . . . | 996 | 1,059 | 915 | 436 | 434 | 392 | 1.76 | 1.71 | 582.5 | 255.0 |
| Paw Paw township . . . . . . . . . . | 7,041 | 7,091 | 6,701 | 3,505 | 3,248 | 3,076 | 37.02 | 34.91 | 201.7 | 100.4 |
| Paw Paw village (part) . . . . . . | 3,447 | 3,272 | 3,056 | 1,632 | 1,461 | 1,343 | 2.85 | 2.63 | 1,310.6 | 620.5 |
| Pine Grove township . . . . . . . . | 2,949 | 2,773 | 2,594 | 1,259 | 1,123 | 982 | 35.08 | 34.45 | 85.6 | 36.5 |
| Porter township . . . . . . . . . . . | 2,466 | 2,406 | 2,086 | 1,424 | 1,380 | 1,278 | 35.41 | 33.15 | 74.4 | 43.0 |
| South Haven city (part) . . . . . . . | 4,400 | 5,013 | 5,563 | 3,329 | 2,958 | 2,819 | 3.46 | 3.36 | 1,309.5 | 990.8 |
| South Haven charter township . . . | 3,983 | 4,046 | 4,185 | 2,081 | 1,890 | 1,867 | 17.52 | 17.42 | 228.6 | 119.5 |
| Waverly township . . . . . . . . . . | 2,554 | 2,467 | 2,188 | 1,092 | 991 | 845 | 34.42 | 34.12 | 74.9 | 32.0 |

Table 8.
## Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010—Con.

[For information concerning historical counts and geographic change, see "User Notes." For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Washtenaw County . . . . . . . . . . . . . . . | 344,791 r | 322,770 | 282,937 | 147,573 r | 130,974 | 111,256 | 722.42 | 705.97 | 488.4 | 209.0 |
| Ann Arbor city . . . . . . . . . . . . . . . . | 113,934 | 114,024 | 109,608 | 49,789 | 47,218 | 44,013 | 28.70 | 27.83 | 4,093.9 | 1,789.0 |
| Ann Arbor charter township . . . . . . | 4,361 | 4,720 | 3,794 | 1,963 | 2,034 | 1,715 | 16.88 | 16.73 | 260.7 | 117.3 |
| Barton Hills village . . . . . . . . . . . | 294 | 335 | 334 | 137 | 141 | 134 | 0.75 | 0.75 | 392.0 | 182.7 |
| Augusta charter township . . . . . . . . | 6,745 | 4,813 | 4,415 | 2,613 | 1,791 | 1,507 | 36.78 | 36.70 | 183.8 | 71.2 |
| Bridgewater township . . . . . . . . . . . | 1,674 | 1,646 | 1,304 | 672 | 615 | 478 | 36.58 | 36.16 | 46.3 | 18.6 |
| Chelsea city . . . . . . . . . . . . . . . . . | 4,944 | 4,398 | 3,772 | 2,436 | 1,913 | 1,446 | 3.69 | 3.63 | 1,362.0 | 671.1 |
| Dexter township . . . . . . . . . . . . . . | 6,042 | 5,248 | 4,407 | 2,612 | 2,168 | 1,850 | 33.17 | 30.36 | 199.0 | 86.0 |
| Freedom township . . . . . . . . . . . . . | 1,428 | 1,562 | 1,486 | 649 | 612 | 561 | 35.85 | 35.46 | 40.3 | 18.3 |
| Lima township . . . . . . . . . . . . . . . . | 3,307 | 3,224 | 2,585 | 1,250 | 1,198 | 977 | 35.20 | 34.53 | 95.8 | 36.2 |
| Lodi township . . . . . . . . . . . . . . . . | 6,058 | 5,710 | 3,902 | 2,287 | 2,031 | 1,372 | 34.45 | 34.27 | 176.8 | 66.7 |
| Lyndon township . . . . . . . . . . . . . . | 2,720 | 2,728 | 2,228 | 1,141 | 1,055 | 889 | 35.10 | 32.02 | 84.9 | 35.6 |
| Manchester township . . . . . . . . . . . | 4,569 | 4,102 | 3,492 | 2,069 | 1,718 | 1,319 | 38.76 | 37.86 | 120.7 | 54.6 |
| Manchester village . . . . . . . . . . . | 2,091 | 2,160 | 1,753 | 1,029 | 949 | 675 | 2.24 | 2.12 | 986.3 | 485.4 |
| Milan city (part) . . . . . . . . . . . . . . | 3,770 | 3,065 | 3,060 | 1,611 | 1,281 | 1,233 | 1.18 | 1.16 | 3,250.0 | 1,388.8 |
| Northfield township . . . . . . . . . . . . | 8,245 | 8,252 | 6,732 | 3,601 | 3,393 | 2,579 | 36.67 | 35.77 | 230.5 | 100.7 |
| Whitmore Lake CDP (part) . . . . . . | 4,530 | 4,850 | 1,557 | 2,172 | 2,157 | 690 | 3.41 | 2.80 | 1,617.9 | 775.7 |
| Pittsfield charter township . . . . . . . . | 34,663 | 30,167 | 17,650 | 14,808 | 12,337 | 7,787 | 27.33 | 27.26 | 1,271.6 | 543.2 |
| Salem township . . . . . . . . . . . . . . | 5,627 | 5,562 | 3,734 | 2,209 | 2,031 | 1,258 | 34.38 | 34.29 | 164.1 | 64.4 |
| Saline city . . . . . . . . . . . . . . . . . | 8,810 | 8,034 | 6,663 | 3,923 | 3,213 | 2,590 | 4.33 | 4.26 | 2,068.1 | 920.9 |
| Saline township . . . . . . . . . . . . . . | 1,896 | 1,302 | 1,276 | 791 | 473 | 420 | 34.79 | 34.69 | 54.7 | 22.8 |
| Scio township . . . . . . . . . . . . . . . | 20,081 | 15,759 | 11,075 | 8,251 | 6,338 | 4,265 | 34.21 | 33.73 | 595.3 | 244.6 |
| Dexter village (part) . . . . . . . . . . | 3,611 | 2,338 | 1,497 | 1,557 | 1,104 | 676 | 1.69 | 1.63 | 2,215.3 | 955.2 |
| Sharon township . . . . . . . . . . . . . . | 1,737 | 1,678 | 1,366 | 705 | 609 | 478 | 37.86 | 37.41 | 46.4 | 18.8 |
| Superior charter township . . . . . . . . | 13,058 | 10,740 | 8,720 | 5,322 | 4,097 | 3,156 | 35.56 | 35.21 | 370.9 | 151.2 |
| Sylvan township . . . . . . . . . . . . . . | 2,833 | 6,425 | 5,827 | 1,236 | 2,651 | 2,189 | 33.96 | 32.59 | 86.9 | 37.9 |
| Webster township . . . . . . . . . . . . . | 6,784 | 5,198 | 3,235 | 2,479 | 1,859 | 1,173 | 35.89 | 35.09 | 193.3 | 70.6 |
| Dexter village (part) . . . . . . . . . . | 456 | – | – | 147 | 2 | – | 0.24 | 0.24 | 1,900.0 | 612.5 |
| York charter township . . . . . . . . . . . | 8,708 | 7,392 | 6,225 | 2,438 | 1,936 | 1,467 | 34.86 | 34.70 | 251.0 | 70.3 |
| Ypsilanti city . . . . . . . . . . . . . . . . | 19,435 r | 22,237 | 24,846 | 9,271 r | 9,120 | 9,321 | 4.52 | 4.33 | 4,488.5 | 2,141.1 |
| Ypsilanti charter township . . . . . . . . | 53,362 | 49,182 | 45,307 | 23,447 | 21,196 | 18,659 | 31.72 | 29.93 | 1,782.9 | 783.4 |
| Wayne County . . . . . . . . . . . . . . . . . | 1,820,584 | 2,061,162 | 2,111,687 | 821,693 | 826,145 | 832,710 | 672.68 | 612.08 | 2,974.4 | 1,342.5 |
| Allen Park city . . . . . . . . . . . . . . . | 28,210 | 29,376 | 31,092 | 12,206 | 12,254 | 12,233 | 7.05 | 7.00 | 4,030.0 | 1,743.7 |
| Belleville city . . . . . . . . . . . . . . . . | 3,991 | 3,997 | 3,270 | 1,965 | 1,931 | 1,603 | 1.20 | 1.14 | 3,500.9 | 1,723.7 |
| Brownstown charter township . . . . . . | 30,627 | 22,989 | 18,811 | 12,157 | 9,008 | 6,751 | 30.64 | 22.19 | 1,380.2 | 547.9 |
| Canton charter township . . . . . . . . | 90,173 | 76,366 | 57,040 | 34,829 | 28,430 | 20,307 | 36.14 | 36.11 | 2,497.2 | 964.5 |
| Dearborn city . . . . . . . . . . . . . . . . | 98,153 | 97,775 | 89,286 | 37,871 | 38,981 | 36,929 | 24.47 | 24.22 | 4,052.6 | 1,563.6 |
| Dearborn Heights city . . . . . . . . . . | 57,774 | 58,264 | 60,838 | 24,068 | 23,913 | 23,939 | 11.75 | 11.74 | 4,921.1 | 2,050.1 |
| Detroit city . . . . . . . . . . . . . . . . . | 713,777 | 951,270 | 1,027,974 | 349,170 | 375,096 | 410,027 | 142.87 | 138.75 | 5,144.3 | 2,516.5 |
| Ecorse city . . . . . . . . . . . . . . . . . | 9,512 | 11,229 | 12,180 | 4,544 | 4,861 | 4,999 | 3.69 | 2.80 | 3,397.1 | 1,622.9 |
| Flat Rock city (part) . . . . . . . . . . . . | 9,878 | 8,488 | 7,290 | 3,995 | 3,291 | 2,829 | 6.67 | 6.53 | 1,512.7 | 611.8 |
| Garden City city . . . . . . . . . . . . . . | 27,692 | 30,047 | 31,846 | 11,616 | 11,719 | 11,374 | 5.87 | 5.87 | 4,717.5 | 1,978.9 |
| Gibraltar city . . . . . . . . . . . . . . . . | 4,656 | 4,264 | 4,297 | 2,217 | 1,791 | 1,662 | 4.41 | 3.78 | 1,231.7 | 586.5 |
| Grosse Ile township . . . . . . . . . . . . | 10,371 | 10,894 | 9,781 | 4,465 | 4,335 | 3,632 | 18.67 | 9.20 | 1,127.3 | 485.3 |
| Grosse Pointe city . . . . . . . . . . . . . | 5,421 | 5,670 | 5,681 | 2,446 | 2,504 | 2,492 | 2.25 | 1.06 | 5,114.2 | 2,307.5 |
| Grosse Pointe Farms city . . . . . . . . | 9,479 | 9,764 | 10,092 | 3,952 | 3,937 | 3,947 | 12.32 | 2.75 | 3,446.9 | 1,437.1 |
| Grosse Pointe Park city . . . . . . . . . | 11,555 | 12,443 | 12,857 | 4,997 | 5,043 | 5,009 | 3.71 | 2.17 | 5,324.9 | 2,302.8 |
| Grosse Pointe Woods city . . . . . . . . | 16,135 | 17,080 | 17,715 | 6,819 | 6,717 | 6,671 | 3.25 | 3.25 | 4,964.6 | 2,098.2 |
| Hamtramck city . . . . . . . . . . . . . . | 22,423 | 22,976 | 18,372 | 8,693 | 8,894 | 8,701 | 2.09 | 2.09 | 10,728.7 | 4,159.3 |
| Harper Woods city . . . . . . . . . . . . . | 14,236 | 14,254 | 14,903 | 6,504 | 6,514 | 6,744 | 2.61 | 2.61 | 5,454.4 | 2,492.0 |
| Highland Park city . . . . . . . . . . . . . | 11,776 | 16,746 | 20,121 | 6,090 | 7,249 | 9,162 | 2.97 | 2.97 | 3,965.0 | 2,050.5 |
| Huron charter township . . . . . . . . . . | 15,879 | 13,737 | 10,447 | 6,103 | 4,888 | 3,630 | 35.83 | 35.35 | 449.2 | 172.6 |
| Inkster city . . . . . . . . . . . . . . . . . | 25,369 | 30,115 | 30,772 | 11,647 | 12,013 | 12,045 | 6.25 | 6.25 | 4,059.0 | 1,863.5 |
| Lincoln Park city . . . . . . . . . . . . . . | 38,144 | 40,008 | 41,832 | 16,530 | 16,821 | 16,763 | 5.89 | 5.89 | 6,476.1 | 2,806.5 |
| Livonia city . . . . . . . . . . . . . . . . . | 96,942 | 100,545 | 100,850 | 40,401 | 38,658 | 36,641 | 35.85 | 35.70 | 2,715.5 | 1,131.7 |
| Melvindale city . . . . . . . . . . . . . . . | 10,715 | 10,735 | 11,216 | 4,918 | 4,760 | 4,902 | 2.76 | 2.72 | 3,939.3 | 1,808.1 |
| Northville city (part) . . . . . . . . . . . . | 2,739 | 3,107 | 2,859 | 1,391 | 1,477 | 1,316 | 1.06 | 1.04 | 2,633.7 | 1,337.5 |
| Northville township . . . . . . . . . . . . | 28,497 | 21,036 | 17,313 | 12,236 | 8,480 | 6,526 | 16.57 | 16.19 | 1,760.2 | 755.8 |
| Plymouth city . . . . . . . . . . . . . . . . | 9,132 | 9,022 | 9,560 | 4,652 | 4,498 | 4,528 | 2.22 | 2.21 | 4,132.1 | 2,105.0 |
| Plymouth charter township . . . . . . . . | 27,524 | 27,798 | 23,648 | 11,708 | 11,043 | 9,211 | 16.03 | 15.93 | 1,727.8 | 735.0 |
| Redford charter township . . . . . . . . | 48,362 | 51,622 | 54,387 | 20,739 | 20,605 | 20,451 | 11.24 | 11.24 | 4,302.7 | 1,845.1 |
| River Rouge city . . . . . . . . . . . . . . | 7,903 | 9,917 | 11,314 | 3,731 | 4,080 | 4,666 | 3.25 | 2.65 | 2,982.3 | 1,407.9 |
| Riverview city . . . . . . . . . . . . . . . . | 12,486 | 13,272 | 13,894 | 5,520 | 5,532 | 5,227 | 4.48 | 4.40 | 2,837.7 | 1,254.5 |
| Rockwood city . . . . . . . . . . . . . . . | 3,289 | 3,442 | 3,141 | 1,387 | 1,353 | 1,135 | 2.65 | 2.52 | 1,305.2 | 550.4 |
| Romulus city . . . . . . . . . . . . . . . . | 23,989 | 22,979 | 22,897 | 9,946 | 8,943 | 8,223 | 35.95 | 35.61 | 673.7 | 279.3 |
| Southgate city . . . . . . . . . . . . . . . | 30,047 | 30,136 | 30,771 | 13,933 | 13,361 | 12,504 | 6.85 | 6.85 | 4,386.4 | 2,034.0 |

Table 8.
**Population and Housing Units: 1990 to 2010; and Area Measurements and Density: 2010**—Con.

[For information concerning historical counts and geographic change, see "User Notes."  For information on confidentiality, nonsampling error, and definitions, see Appendixes]

| State County/County Equivalent County Subdivision Place | Population | | | Housing units | | | Area measurements in square miles | | Average per square mile of land | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2010 | 2000 | 1990 | 2010 | 2000 | 1990 | Total area | Land area | Population density | Housing unit density |
| **Michigan**—Con. | | | | | | | | | | |
| Wayne County—Con. | | | | | | | | | | |
| Sumpter township . . . . . . . . . . . . . | 9,549 | 11,856 | 10,891 | 4,050 | 4,563 | 3,848 | 37.44 | 37.36 | 255.6 | 108.4 |
| Taylor city . . . . . . . . . . . . . . . . . . . | 63,131 | 65,868 | 70,811 | 26,422 | 25,905 | 25,727 | 23.63 | 23.60 | 2,675.0 | 1,119.6 |
| Trenton city . . . . . . . . . . . . . . . . . . | 18,853 | 19,584 | 20,586 | 8,539 | 8,345 | 8,079 | 7.50 | 7.28 | 2,589.7 | 1,172.9 |
| Van Buren charter township . . . . . . | 28,821 | 23,559 | 21,010 | 13,315 | 10,417 | 8,432 | 36.06 | 33.97 | 848.4 | 392.0 |
| Village of Grosse Pointe Shores city (part) . . . . . . . . . . . . . . . . . . | 2,929 | 2,743 | 2,850 | 1,307 | 1,054 | 1,044 | 18.58 | 0.99 | 2,958.6 | 1,320.2 |
| Wayne city . . . . . . . . . . . . . . . . . . | 17,593 | 19,051 | 19,899 | 7,824 | 7,651 | 7,325 | 6.02 | 6.02 | 2,922.4 | 1,299.7 |
| Westland city . . . . . . . . . . . . . . . . | 84,094 | 86,602 | 84,724 | 39,201 | 38,077 | 34,514 | 20.44 | 20.42 | 4,118.2 | 1,919.7 |
| Woodhaven city . . . . . . . . . . . . . . | 12,875 | 12,530 | 11,631 | 5,508 | 4,850 | 4,140 | 6.45 | 6.39 | 2,014.9 | 862.0 |
| Wyandotte city . . . . . . . . . . . . . . . | 25,883 | 28,006 | 30,938 | 12,081 | 12,303 | 12,822 | 7.01 | 5.27 | 4,911.4 | 2,292.4 |
| Wexford County . . . . . . . . . . . . . . | 32,735 | 30,484 | 26,360 | 16,736 | 14,872 | 12,862 | 575.47 | 565.00 | 57.9 | 29.6 |
| Antioch township . . . . . . . . . . . . . | 815 | 810 | 671 | 462 | 434 | 353 | 35.26 | 35.22 | 23.1 | 13.1 |
| Mesick village (part) . . . . . . . . . . | – | (X) | (X) | – | (X) | (X) | 0.01 | 0.01 | – | – |
| Boon township . . . . . . . . . . . . . . . | 687 | 670 | 562 | 387 | 342 | 286 | 36.01 | 36.01 | 19.1 | 10.7 |
| Boon CDP . . . . . . . . . . . . . . . . | 167 | (X) | (X) | 77 | (X) | (X) | 1.76 | 1.76 | 94.9 | 43.8 |
| Harrietta village (part). . . . . . . . | 130 | 147 | 119 | 83 | 76 | 66 | 0.47 | 0.47 | 276.6 | 176.6 |
| Cadillac city . . . . . . . . . . . . . . . . . | 10,355 | 10,000 | 10,104 | 4,927 | 4,466 | 4,299 | 9.03 | 7.16 | 1,446.2 | 688.1 |
| Cedar Creek township . . . . . . . . . . | 1,757 | 1,489 | 1,013 | 748 | 611 | 423 | 34.14 | 34.12 | 51.5 | 21.9 |
| Cherry Grove township . . . . . . . . . | 2,377 | 2,328 | 1,763 | 1,303 | 1,198 | 918 | 36.21 | 33.37 | 71.2 | 39.0 |
| Wedgewood CDP . . . . . . . . . . . | 237 | (X) | (X) | 100 | (X) | (X) | 0.65 | 0.62 | 382.3 | 161.3 |
| Clam Lake township. . . . . . . . . . . . | 2,467 | 2,238 | 1,739 | 1,096 | 929 | 748 | 30.85 | 30.71 | 80.3 | 35.7 |
| Colfax township . . . . . . . . . . . . . . | 840 | 763 | 556 | 461 | 411 | 323 | 35.40 | 35.26 | 23.8 | 13.1 |
| Greenwood township . . . . . . . . . . | 587 | 542 | 372 | 352 | 346 | 258 | 35.37 | 35.36 | 16.6 | 10.0 |
| Hanover township . . . . . . . . . . . . . | 1,560 | 1,200 | 826 | 804 | 639 | 511 | 36.15 | 35.99 | 43.3 | 22.3 |
| Buckley village . . . . . . . . . . . . . | 697 | 550 | 402 | 300 | 212 | 173 | 1.84 | 1.78 | 391.6 | 168.5 |
| Haring charter township. . . . . . . . . | 3,173 | 2,962 | 2,501 | 1,389 | 1,149 | 912 | 32.78 | 32.36 | 98.1 | 42.9 |
| Haring CDP . . . . . . . . . . . . . . . | 328 | (X) | (X) | 140 | (X) | (X) | 2.23 | 2.23 | 147.1 | 62.8 |
| Henderson township . . . . . . . . . . . | 163 | 176 | 162 | 125 | 111 | 107 | 36.22 | 36.21 | 4.5 | 3.5 |
| Liberty township . . . . . . . . . . . . . . | 861 | 800 | 641 | 406 | 395 | 319 | 36.53 | 36.51 | 23.6 | 11.1 |
| Manton city. . . . . . . . . . . . . . . . . . | 1,287 | 1,221 | 1,161 | 577 | 541 | 522 | 1.61 | 1.56 | 825.0 | 369.9 |
| Selma township . . . . . . . . . . . . . . | 2,093 | 1,915 | 1,607 | 1,227 | 1,086 | 929 | 35.99 | 34.31 | 61.0 | 35.8 |
| Slagle township . . . . . . . . . . . . . . | 503 | 569 | 470 | 423 | 391 | 375 | 35.79 | 35.79 | 14.1 | 11.8 |
| Caberfae CDP (part) . . . . . . . . . | 13 | (X) | (X) | 32 | (X) | (X) | 0.12 | 0.12 | 108.3 | 266.7 |
| Harrietta village (part). . . . . . . . | 13 | 22 | 38 | 20 | 17 | 28 | 0.46 | 0.46 | 28.3 | 43.5 |
| South Branch township . . . . . . . . . | 383 | 330 | 306 | 455 | 429 | 368 | 36.05 | 36.03 | 10.6 | 12.6 |
| Caberfae CDP (part) . . . . . . . . . | 51 | (X) | (X) | 94 | (X) | (X) | 0.23 | 0.23 | 221.7 | 408.7 |
| Springville township . . . . . . . . . . . | 1,755 | 1,673 | 1,339 | 1,091 | 1,015 | 929 | 35.53 | 32.50 | 54.0 | 33.6 |
| Mesick village (part) . . . . . . . . . | 394 | 447 | 406 | 190 | 185 | 180 | 1.29 | 1.29 | 305.4 | 147.3 |
| Wexford township. . . . . . . . . . . . . | 1,072 | 798 | 567 | 503 | 379 | 292 | 36.54 | 36.54 | 29.3 | 13.8 |